**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| WELLOGIX, INC., | § | |
| | § | |
| Plaintiff | § | |
| | § | CIVIL ACTION NO. 3:08-CV-119 |
| v. | § | |
| | § | JURY DEMANDED |
| ACCENTURE LLP, | § | |
| | § | |
| Defendant | § | |

# EXHIBIT 1

# TO

## WELLOGIX'S SUPPLEMENTAL MOTION
## <u>FOR AWARD OF CONTINGENT ATTORNEYS' FEES</u>

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| WELLOGIX, INC., | § | |
| *Plaintiff* | § | |
| v. | § | CASE NO. 3:08-CV-119 |
| ACCENTURE, LLP, | § | |
| *Defendant* | § | |
| | § | |

## AMENDED DECLARATION OF RICHARD N. LAMINACK

Pursuant to 28 U.S.C. §1746, Richard N. Laminack declares as follows:

1.    My name is Richard N. Laminack. I am over eighteen (18) years of age, have never been convicted of a felony or crime involving moral turpitude, am of sound mind, and am competent to make this Amended Declaration. I have personal knowledge of the statements contained in this Amended Declaration and each of them is true and correct.

2.    I am an attorney-at-law, licensed to practice law in the State of Texas since 1987. My license to practice law has never been suspended nor revoked and I am currently a member in good standing with the State Bar of Texas.

3.    I am a partner at Laminack, Pirtle & Martines, LLP and am the attorney in charge for Wellogix, Inc. ("Wellogix") in the above-referenced case.

4.    I am admitted to practice in the Southern District of Texas and have regularly practiced law in Texas for many years.

5.    I graduated from the Lamar University in 1983 with a Bachelor of Science degree, and obtained my law degree from South Texas College of Law in 1987, with honors. I have personally handled and tried numerous cases covering a wide variety of issues.

6.    I am personally familiar with the reasonable attorneys' fees and related litigation costs and expenses in the Texas market, including in the Southern District of Texas. I am familiar with the usual and customary rates charged by attorneys serving in contingent matters and in non-contingent fee matters and that have been accepted in cases involving, *inter alia*, theft and misappropriation of trade secrets. I am personally familiar with the hourly rates charged by other litigation counsel of similar skill, experience, and training as Wellogix's counsel and who regularly practice in the Southern District of Texas.

7.    I am also familiar with the factors that may be considered in determining the reasonableness of attorneys' fees, as listed in Rule 1.04 of the Texas Disciplinary Rules of Professional Conduct, State Bar Rules Art. X § 9, and as set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-719 (5th Cir. 1974). I am personally familiar with the reasonable fees, hours, and other billing matters customarily and regularly charged by litigation counsel of similar skill, experience, and training as Wellogix's counsel that regularly practice in the Southern District of Texas, for cases involving theft and misappropriation of trade secrets.

8.  This Amended Declaration is submitted in support of Wellogix's previously filed application for attorneys' fees in this case and any amendments and supplements to that motion.

9.  I and my firm were retained in this case by Wellogix to prosecute its claims against the defendant, Accenture, Inc.  As the attorney in charge in this matter, I and other attorneys at my firm, as well as non-attorney paralegal staff persons, have been responsible for the original filing, the discovery, the pre-trial procedure, the motion practice, the trial, the post-trial activities and appeals to the United States Court of Appeals for the Fifth Circuit and the United State Supreme Court.

10. Laminack, Pirtle & Martines, LLP agreed to represent Wellogix on a contingent fee basis because Wellogix did not have the ability to pay attorney fees on an hourly basis nor did it have the resources to pay reasonable and necessary litigation expenses. Pursuant to a written contract, Laminack, Pirtle & Martines, LLP agreed to represent Wellogix for 40% of any recovery obtained from Accenture. In the event of an appeal, the fee goes to 45%. Under the terms of the contract, Laminack, Pirtle & Martines, LLP was to advance all costs associated with prosecuting the case against Accenture. In addition to the contingency fee, Laminack, Pirtle & Martines, LLP is to be repaid litigation expenses. Should there be no recovery, Wellogix would owe Laminack, Pirtle & Martines, LLP nothing.

11. Attached as Exhibit A to this Amended Declaration is a true and correct copy of the timesheet prepared from contemporaneous daily time records regularly prepared and maintained by Laminack, Pirtle & Martines, LLP, containing the time and task records and reflecting the activities of the lawyers and non-lawyer paralegals of my firm on this case.  This statement correctly and accurately sets forth the legal services rendered by the lawyers (Richard N. Laminack, Thomas W. Pirtle, and Buffy K. Martines) and non-lawyer paralegal (Chuck Hunger) of Laminack, Pirtle & Martines, LLP to Wellogix in this matter.  This billing statement has been redacted to the extent necessary to protect against the disclosure of information subject to the attorney-client and work-product privileges.  In addition, litigation expenses incurred during this litigation are detailed in Exhibit "B."

12. Considering the attorneys' fees customarily charged in the Southern District of Texas by practitioners of comparable skill, training, and experience as Wellogix's counsel, in cases involving theft and misappropriation of trade secrets, and the *Johnson* factors referenced above, the hourly rates charged, the time incurred by the lawyers and non-lawyer staff of Laminack, Pirtle & Martines, LLP, and the tasks performed as reflected in Exhibit A, are typical of the usual and customary rates charged for attorneys' services in similar matters, are consistent with the hourly rates charged by practitioners of comparable experience in cases involving theft and misappropriation of trade secrets filed in the Southern District of Texas, and were reasonable and necessary tasks in this matter.

13. Whenever practical, the services of legal assistants or paralegals have been used.  With regard to the fees incurred for tasks performed by non-lawyer paralegal staff of Laminack, Pirtle & Martines, LLP in this matter, I have reviewed the attached Exhibit A and have confirmed that the time spent and the tasks performed were not clerical matters for which no fees may be recovered.  *See Gill Savings Ass'n v. Int'l Supply Co.*, 759

S.W.2d 697, 705 (Tex. App.—Dallas 1988, writ denied).  The paralegal from my firm who assisted in rendering legal services and handling this matter, Chuck Hunger, is qualified through education, training, and work experience to perform substantive legal work traditionally performed by an attorney.  The tasks they performed were supervised by me or another attorney and were performed at my direction or at the direction of another attorney, and were reasonable and necessary for this matter.

14.   The overwhelming majority of the time spent and tasks performed by the lawyers and non-lawyer staff of Laminack, Pirtle & Martines, LLP was for matters related to Wellogix's claims for theft of trade secrets or was directly relevant to these statutory claims.  However, in accordance with *Tony Gullo Motors I, L.P. v. Chapa*, 212 S.W.3d 299, 311 (Tex. 2006), I have reviewed the attached Exhibit A. During my line by line review, I deducted hours that pertained (1) solely to other defendants involved in this matter; (2) solely to Wellogix' common law misappropriation claims; and (3) to extraneous matters.

15.   As of June 9, 2014, Wellogix has incurred reasonable and necessary legal fees for the services from Laminack, Pirtle & Martines, LLP totaling $1,465,925.00, which is based on a total amount of 2984.75 hours. These totals take into consideration the hours deducted for items 14(1)-14(3) above.

16.   As of June 9, 2014, Wellogix has incurred reasonable and necessary litigation expenses totaling $1,875,214.73. Again, I conducted a line by line analysis of the litigation expenses and deducted any and all expenses that did not apply to theft of trade secrets claim.

17.   In my opinion, and after considering the factors set forth in Rule 1.04 of the Texas Disciplinary Rules of Professional Conduct, State Bar Rules Art. X § 9, and in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-719 (5th Cir. 1974), the hereinabove described fees incurred by Wellogix were reasonable and necessary for the prosecution of its claims in this matter.  These legal fees reflect those reasonable and necessary services rendered to Wellogix through June 9, 2014.

I declare under penalty of perjury and under the laws of the United States, that the foregoing is true and correct.

EXECUTED this 25th day of June, 2014.

_____
RICHARD N. LAMINACK

# Exhibit "A"

# LPM ATTORNEY TIMESHEETS
## $1,212,587.50

# AS OF NOVEMBER 16, 2011

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| DATE | TIMEKEEPER | RATE | HOURS | CHARGE | DESCRIPTION |
|------|-----------|------|-------|--------|-------------|
| 3/19/2008 | BKM | $450.00 | 1.50 | $675.00 | Review of plaintiff's original petition |
| 3/20/2008 | BKM | $450.00 | 1.25 | $562.50 | Review of plaintiff's original petition |
| 5/23/2008 | BKM | $450.00 | 2.00 | $900.00 | Meeting with Lin and Hughes regarding n fr |
| 5/28/2009 | BKM | $450.00 | 1.50 | $675.00 | Review of motions to compel arbitration filed by BP and Accenure |
| 5/29/2009 | BKM | $450.00 | 1.00 | $450.00 | Preparation of Pro Hac motions for RNL/TWP; notice of appearanc for BKM |
| 6/12/2008 | RNL | $800.00 | 2.50 | $2,000.00 | Meeting with Martines, Matthews, Lin ; |
| 6/12/2008 | BKM | $450.00 | 2.50 | $1,125.00 | Meeting with Laminack, Matthews, Lin r ; |
| 7/7/2008 | BKM | $450.00 | 0.25 | $112.50 | Conference call with Lin l |
| 7/16/2008 | RNL | $800.00 | 1.75 | $1,400.00 | Meet with Martines to discuss |
| 7/16/2008 | BKM | $450.00 | 1.75 | $787.50 | Meet with Martines to discus: m |
| 9/26/2008 | RNL | $800.00 | 1.00 | $800.00 | Meeting with Matthews lawyers . |
| 9/26/2008 | BKM | $450.00 | 1.00 | $450.00 | Meeting with Matthews lawyers . l |
| 11/3/2008 | RNL | $800.00 | 0.25 | $200.00 | Discussion with Martines concerning |
| 11/3/2008 | BKM | $450.00 | 0.75 | $337.50 | Conference call with Lin r discussion with Laminack |

Page 1 of 32

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 11/5/2008 | RNL | $800.00 | 6.00 | $4,800.00 | Preparation for hearings, meetings with Matthews attorneys; Amended Complaint; leave to File |
| 11/5/2008 | BKM | $450.00 | 3.00 | $1,350.00 | Preparation for hearings, meetings with Matthews attorneys |
| 2/13/2009 | RNL | $800.00 | 5.25 | $4,200.00 | Evidentiary hearing with Judge Ellison |
| 2/23/2009 | BKM | $450.00 | 1.00 | $450.00 | Conference call with Lin |
| 2/24/2009 | BKM | $450.00 | 0.75 | $337.50 | Conference call with Matthews and Lin |
| 2/28/2009 | RNL | $800.00 | 1.00 | $800.00 | Discussion with Martines regarding |
| 2/28/2009 | BKM | $450.00 | 1.00 | $450.00 | Discussion with Laminack regarding |
| 3/9/2009 | RNL | $800.00 | 1.50 | $1,200.00 | Meeting with Matthews attorneys |
| 3/9/2009 | BKM | $450.00 | 1.50 | $675.00 | Meeting with Matthews attorneys |
| 3/10/2009 | RNL | $800.00 | 1.00 | $800.00 | Discussion with Martines re: |
| 4/8/2009 | RNL | $800.00 | 1.00 | $800.00 | Meeting with Matthews, clients |
| 4/8/2009 | BKM | $450.00 | 1.00 | $450.00 | Meeting with Matthews, clients |
| 4/20/2009 | BKM | $450.00 | 2.50 | $1,125.00 | Meeting with Matthews, clients |
| 5/19/2009 | RNL | $800.00 | 1.75 | $1,400.00 | Conference call with Lin |
| 5/19/2009 | BKM | $450.00 | 1.00 | $450.00 | Discussions with Laminack regarding |
| 5/22/2009 | RNL | $800.00 | 0.25 | $200.00 | Confernce call with Lin |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|------|----------|------|-------|--------|-------------|
| 6/2/2009 | RNL | $800.00 | 2.25 | $1,800.00 | Meeting with Matthews, clients |
| 6/2/2009 | TWP | $800.00 | 2.25 | $1,800.00 | Meeting with Matthews, clients |
| 6/2/2009 | BKM | $450.00 | 2.25 | $1,012.50 | Meeting with Matthews, clients |
| 6/11/2009 | BKM | $450.00 | 0.50 | $225.00 | Conference call with Matthews attorneys regarding |
| 6/15/2009 | BKM | $450.00 | 1.50 | $675.00 | Conference call with Michael Wagner |
| 6/23/2009 | BKM | $450.00 | 0.50 | $225.00 | Conference call with Lin regarding |
| 6/24/2009 | RNL | $800.00 | 2.00 | $1,600.00 | Meeting with clients, Matthews attorneys |
| 6/27/2009 | BKM | $450.00 | 2.00 | $900.00 | Coordination of deposition schedule, contacting witnesses to schedule deposition dates |
| 6/30/2009 | RNL | $800.00 | 1.00 | $800.00 | Conference call with Matthews attorneys |
| 6/30/2009 | BKM | $450.00 | 1.00 | $450.00 | Conference call with Matthews attorneys |
| 7/1/2009 | BKM | $450.00 | 4.25 | $1,912.50 | Coordination of document production, review documents for privilege, discussions with Lin regarding |
| 7/3/2009 | BKM | $450.00 | 4.75 | $2,137.50 | Arbitration document production |
| 7/4/2009 | BKM | $450.00 | 6.00 | $2,700.00 | Arbitration document production |
| 7/5/2009 | BKM | $450.00 | 3.25 | $1,462.50 | Arbitration document production |
| 7/6/2009 | BKM | $450.00 | 8.25 | $3,712.50 | Arbitration document production |
| 7/7/2009 | BKM | $450.00 | 4.25 | $1,912.50 | Arbitration document production |
| 7/8/2009 | BKM | $450.00 | 5.50 | $2,475.00 | Arbitration document production |
| 7/8/2009 | RNL | $800.00 | 1.50 | $1,200.00 | Arbitration document production |
| 7/10/2009 | BKM | $450.00 | 7.00 | $3,150.00 | Arbitration document production; coordination of deposition schedule, correspondence with Hutcheson regarding deposition scheduling |
| 7/11/2009 | BKM | $450.00 | 3.25 | $1,462.50 | Arbitration document production |
| 7/14/2009 | RNL | $800.00 | 2.25 | $1,800.00 | Meeting with clients |

Page 3 of 32

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 7/14/2009 | BKM | $450.00 | 2.25 | $1,012.50 | Meeting with clients |
| | | | | | Telephone call with witness Walter Bliss to schedule deposition; correspondence with Hutcheson to confirm deposition date |
| 7/15/2009 | BKM | $450.00 | 1.00 | $450.00 | Meeting with Matthews |
| 7/17/2009 | RNL | $800.00 | 2.00 | $1,600.00 | Meeting with Matthews |
| 7/17/2009 | TWP | $800.00 | 2.00 | $1,600.00 | Meeting with Matthews |
| 7/17/2009 | BKM | $450.00 | 2.00 | $900.00 | Meeting with Matthews |
| 7/20/2009 | BKM | $450.00 | 0.75 | $337.50 | |
| 7/21/2009 | RNL | $800.00 | 1.75 | $1,400.00 | Research regarding Defendants Motion for Protective Order (2 questioners) |
| 8/1/2009 | BKM | $450.00 | 2.00 | $900.00 | Drafting Plaintiff's Opposition to Defendants Motion for Protective Order (2 questioners) |
| 8/2/2009 | BKM | $450.00 | 3.00 | $1,350.00 | Drafting Plaintiff's Opposition to Defendants Motion for Protective Order (2 questioners) |
| 8/3/2009 | BKM | $450.00 | 4.25 | $1,912.50 | Deposition of Chisholm |
| 8/4/2009 | RNL | $800.00 | 8.00 | $6,400.00 | Deposition of Chisholm |
| 8/4/2009 | BKM | $450.00 | 3.25 | $1,462.50 | Deposition of Chisholm |
| 8/5/2009 | RNL | $800.00 | 10.00 | $8,000.00 | Deposition of Chisholm |
| 8/5/2009 | BKM | $450.00 | 5.75 | $2,587.50 | Deposition of Chisholm |
| 8/5/2009 | BKM | $450.00 | 6.00 | $2,700.00 | Document review |
| 8/10/2009 | BKM | $450.00 | 2.75 | $1,237.50 | Document review |
| 8/11/2009 | BKM | $450.00 | 1.50 | $675.00 | Document review |
| 8/12/2009 | TWP | $800.00 | 11.00 | $8,800.00 | Deposition preparation and attendance at deposition of Tracy Galloway |
| 8/13/2009 | TWP | $800.00 | 8.00 | $6,400.00 | Deposition preparation and attendance at deposition of Tracy Galloway |
| 8/14/2009 | TWP | $800.00 | 10.75 | $8,600.00 | Travel to Europe for depositions of Monteau and Philip |
| 8/14/2009 | BKM | $450.00 | 4.50 | $2,025.00 | Document review for Monteau, Philip depositions |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 8/15/2009 | TWP | $800.00 | 6.00 | $4,800.00 | Document review; deposition preparation; meeting with Matthews, Hunger |
| 8/16/2009 | BKM | $450.00 | 4.00 | $1,800.00 | Document review |
| 8/16/2009 | TWP | $800.00 | 9.50 | $7,600.00 | Document review; deposition preparation; meeting with Hunger r |
| 8/17/2009 | TWP | $800.00 | 6.75 | $5,400.00 | Document review; preparation for Monteau & Philip; travel between Amsterdam-Stavanger |
| 8/18/2009 | TWP | $800.00 | 8.75 | $7,000.00 | Deposition of Monteau |
| 8/19/2009 | BKM | $450.00 | 3.00 | $1,350.00 | Document review for Philip; Conference call |
| 8/19/2009 | TWP | $800.00 | 9.75 | $7,800.00 | Travel Stavanger-London; Document review; deposition preparation; meeting with Matthews |
| 8/20/2009 | TWP | $800.00 | 11.25 | $9,000.00 | Document review; deposition preparation; deposition of Lesley Philip |
| 8/21/2009 | TWP | $800.00 | 10.50 | $8,400.00 | Travel London-Houston |
| 8/21/2009 | BKM | $450.00 | 1.00 | $450.00 | Conference call with Lin regarding |
| 8/25/2009 | BKM | $450.00 | 2.00 | $900.00 | Conference call |
| 8/28/2009 | TWP | $800.00 | 7.50 | $6,000.00 | Document review; deposition preparation; deposition of Thomas Ceynow |
| 8/31/2009 | TWP | $800.00 | 7.50 | $6,000.00 | Document review; deposition preparation; deposition of Thomas Ceynow |
| 9/9/2009 | BKM | $450.00 | 1.00 | $450.00 | Meeting with |
| 9/10/2009 | BKM | $450.00 | 1.50 | $675.00 | Meeting with |
| 9/10/2009 | TWP | $800.00 | 7.25 | $5,800.00 | Deposition of Walter Bliss |
| 9/15/2009 | TWP | $800.00 | 8.00 | $6,400.00 | Preparation and document review for deposition of Mark Greene |
| 9/15/2009 | BKM | $450.00 | 2.75 | $1,237.50 | |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 9/16/2009 | TWP | $800.00 | 10.00 | $8,000.00 | Preparation and document review for deposition of Mark Greene; deposition of Mark Greene |
| 9/16/2009 | RNL | $800.00 | 2.50 | $2,000.00 | Meeting with Martines, Epley |
| 9/16/2009 | BKM | $450.00 | 3.75 | $1,687.50 | Meeting with Laminack, Epley; research regarding motion to compel source code |
| 9/17/2009 | RNL | $800.00 | 2.75 | $2,200.00 | Meeting with |
| 9/17/2009 | TWP | $800.00 | 2.75 | $2,200.00 | Meeting wit |
| 9/17/2009 | BKM | $450.00 | 2.75 | $1,237.50 | Meeting with |
| 9/18/2009 | RNL | $800.00 | 2.00 | $1,600.00 | Meeting with Epley |
| 9/18/2009 | BKM | $450.00 | 3.75 | $1,687.50 |  |
| 9/22/2009 | BKM | $450.00 | 2.50 | $1,125.00 |  |
| 9/23/2009 | RNL | $800.00 | 3.00 | $2,400.00 |  |
| 9/23/2009 | TWP | $800.00 | 3.00 | $2,400.00 |  |
| 9/23/2009 | BKM | $450.00 | 3.00 | $1,350.00 |  |
| 9/24/2009 | BKM | $450.00 | 0.75 | $337.50 | Meeting with Frank Lin re: |
| 9/24/2009 | TWP | $800.00 | 5.75 | $4,600.00 | Preparation and document review for deposition of Pierce |
| 9/25/2009 | BKM | $450.00 | 3.00 | $1,350.00 |  |
| 9/25/2009 | TWP | $800.00 | 9.75 | $7,800.00 | Preparation for deposition of Pierce; deposition of Pierce |
| 9/27/2009 | BKM | $450.00 | 5.50 | $2,475.00 |  |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Initials | Rate | Hours | Amount | Meeting with |
|---|---|---|---|---|---|
| 9/28/2009 | BKM | $450.00 | 7.25 | $3,262.50 | Correspondence with Defendants re: deposition scheduling; conference call with damages experts, phone call with Epley |
| 9/29/2009 | BKM | $450.00 | 2.50 | $1,125.00 | Conference call with damages experts, phone calls with Epley, Matthews, Lin; Meeting with Laminack, Pirtle to discuss |
| 9/30/2009 | BKM | $450.00 | 3.25 | $1,462.50 | Meeting with Pirtle, Martines to discuss |
| 9/30/2009 | RNL | $800.00 | 0.50 | $400.00 | Meeting with Laminack, Martines to disucss |
| 9/30/2009 | TWP | $800.00 | 0.50 | $400.00 | |
| 10/1/2009 | BKM | $450.00 | 8.75 | $3,937.50 | Review, edit and finlaize Lamianck expert report on attorney's fees; telephone confernce with damages experts re: |
| 10/1/2009 | RNL | $800.00 | 2.50 | $2,000.00 | Review, edit and finalize expert report on attorney's fees; telephone coenference with Kendyl Roman re |
| 10/2/2009 | BKM | $450.00 | 1.50 | $675.00 | Reivew of final expert reports; Preparaton for 10/05/09 hearing on motion to compel source code |
| 10/2/2009 | RNL | $800.00 | 2.00 | $1,600.00 | Review of final expert reports; Preparation for 10/05/09 hearing on motion to compel source code |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| 10/5/2009 | RNL | $800.00 | 5.00 | $4,000.00 | Preparation for hearing on Motion to Compel; conference with Pirtle on attendance at hearing on Motion to Compel |
| 10/5/2009 | TWP | $800.00 | 2.50 | $2,000.00 | Conference with Laminack re: attendance at hearing on Motion to Compel |
| 10/5/2009 | BKM | $450.00 | 3.50 | $1,575.00 | E-mails and telephone call with Ramey re: deposition schedule; Preparation with Laminack ; attendance at hearing on Motion to Compel; conference with Hughes regarding order on Motion to Compel; management of deposition and witness schedules |
| 10/6/2009 | BKM | $450.00 | 1.75 | $787.50 | Preparation of order on motion to compel - review of proposed draft with Laminack and Matthews firm |
| 10/7/2009 | BKM | $450.00 | 1.50 | $675.00 | Correspondence with Matthews firm regarding |
| 10/8/2009 | RNL | $800.00 | 4.00 | $3,200.00 | Conference call with Frank Lin and Kendyl Roman regarding alternate langauge in motion to compel; Conference with Martines regarding order on motion to compel and defendants letter to the court re: order on motion to compel |
| 10/9/2009 | BKM | $450.00 | 2.25 | $1,012.50 | Review of Defendant's prposed motion to amend DCC; correspondence re: same; telephone call with Epley |
| 10/12/2009 | RNL | $800.00 | 3.50 | $2,800.00 | Preparation for 2nd hearing on Motion to Compel source code; telephone call with SAP lawyers about protective porder, production of source code; telephone call with Hughes re: 2nd hearing on motion to compel; telephone call with Roman re: 2nd hearing on motion to compel |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Atty | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| | | | | | Preparation for deposition of Burgess |
| 10/12/2009 | TWP | $800.00 | 7.00 | $5,600.00 | Preparation for 2nd hearing on Motion to Compel; telephone calls/emails wit hMatthews firm re: |
| 10/12/2009 | BKM | $450.00 | 2.50 | $1,125.00 | Preparation for 2nd hearing on Motion to Compel; telephone calls with Kendyl Roman, Joby Hughes; Conference with Martines re:      'tendance at 2nd hearing on Motion to Compel; Discussion with Martines re: |
| 10/13/2009 | RNL | $800.00 | 5.25 | $4,200.00 | Preparation for and attendance at deposition of witness William Burgess |
| 10/13/2009 | TWP | $800.00 | 6.75 | $5,400.00 | Preparation w/ Laminack for 2nd hearing on Motion to Compel; |
| 10/13/2009 | BKM | $450.00 | 8.25 | $3,712.50 | Deposition of Epley; Deposition designations - Pierce; Conference with technical expert on list of code to send to SAP; conference with Hughes |
| 10/14/2009 | RNL | $800.00 | 4.25 | $3,400.00 | Deposition of Epley; Correspondence with BP regrding deposition of Chapman |
| 10/14/2009 | BKM | $450.00 | 8.50 | $3,825.00 | Telephone call with Kendyl roman re: source code issues; Conference call with SAP/Matthews firm re: |
| 10/16/2009 | RNL | $800.00 | 1.75 | $1,400.00 | Meeting with client, Matthews, Lin, Hughes, LPM re: |
| 10/19/2009 | RNL | $800.00 | 3.50 | $2,800.00 | onference calls with technical expert Kendyl Roman and SAP lawyers |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 10/19/2009 | TWP | $800.00 | 4.25 | $3,400.00 | Meeting with client, Matthews, Lin, Hughes, LPM re: etc.; travel for David Barnes deposition |
| 10/19/2000 | BKM | $450.00 | 3.50 | $1,575.00 | Meeting with client, Matthews, Lin, Hughes, LPM re: etc.; discovery coordination; deposition issues |
| 10/21/2009 | TWP | $800.00 | 9.75 | $7,800.00 | Preparation and deposition of David Barnes, including travel |
| 10/21/2009 | BKM | $450.00 | 4.50 | $2,025.00 | Preparation of correspondence to court concerning 10/22/09 hearing, continuance of arbitration proceedings; Preparation and attendance - deposition of Bryant Chapman; discussions with clients and Matthews firm |
| 10/23/2009 | BKM | $450.00 | 4.50 | $2,025.00 | Meeting ...; drafting of responses to Accenture requests for production |
| 10/26/2009 | RNL | $800.00 | 2.50 | $2,000.00 | Meeting with clients, Matthews firm re: |
| 10/26/2009 | TWP | $800.00 | 1.00 | $800.00 | Meeting with clients, Matthews firm re: C... |
| 10/26/2009 | BKM | $450.00 | 3.00 | $1,350.00 | Meeting with clients, Matthews firm re: communications with Accenture regarding upcoming discovery deadlines; review discovery and prepare responses in Accenture case |
| 10/27/2009 | BKM | $450.00 | 4.50 | $2,025.00 | Prepare discovery responses in Accenture case; meet with Epley ! |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 10/28/2009 | BKM | $450.00 | 6.50 | $2,925.00 | Telephone confenrce with Matthews lawyers re: |
| 10/29/2009 | BKM | $450.00 | 7.25 | $3,262.50 | Document review and production for multiple Accenture discovery requests |
| 10/30/2009 | BKM | $450.00 | 3.00 | $1,350.00 | Document review and production for multiple Accenture discovery requests |
| 11/2/2009 | RNL | $800.00 | 1.50 | $1,200.00 | Discussions with Matthews firm re: Telephone conference with Kendyl Roman re: deposition of Tracy Galloway and source code production; Meeting with BKM re: |
| 11/2/2009 | BKM | $450.00 | 4.25 | $1,912.50 | Preparation of answers to Accenture discovery requests; Meeting with RNL re: ...y; Correspondence to BP/SAP re: source code production |
| 11/4/2009 | RNL | $800.00 | 1.00 | $800.00 | Discussion with Kendyl Roman re: source code production |
| 11/4/2009 | BKM | $450.00 | 0.50 | $225.00 | Correspondence to BP re: source code production |
| 11/7/2009 | BKM | $450.00 | 3.25 | $1,462.50 | Document review for accenutre's second and third requests for production |
| 11/8/2009 | BKM | $450.00 | 7.50 | $3,375.00 | Document review for accenutre's second and third requests for production; drafting responses and objections to accenutre's second and third requests for production and first request for admissions |
| 11/9/2009 | RNL | $800.00 | 2.50 | $2,000.00 | Review correspondence related to 11/10/09 hearing; meeting with Hughes and Martines re: telephone call with Kendyl Roman re: 11/10/09 hearing |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 11/9/2009 | BKM | $450.00 | 4.50 | $2,025.00 | Finalize responses to Accenture discovery; Review correspondence related to 11/10/09 hearing; meeting with Kendyl Roman re: 11/10/09 hearing |
| 11/10/2009 | RNL | $800.00 | 5.00 | $4,000.00 | Prepare with Pirtle, Martines, Hughes, Roman and attend hearing on source code production |
| 11/10/2009 | TWP | $800.00 | 5.00 | $4,000.00 | Prepare with Laminack, Martines, Hughes, Roman and attend hearing on source code production |
| 11/10/2009 | BKM | $450.00 | 5.00 | $2,250.00 | Prepare with Laminack, Pirtle, Hughes, Roman and attend haring on source code production |
| 11/13/2009 | BKM | $450.00 | 2.75 | $1,237.50 | edit SAP protective order language; discussions with Rodriguez regarding amedned scheduling order, changes to amedned scheduling order; review of additional source code produce - turn around to defendants. |
| 11/15/2009 | BKM | $450.00 | 1.00 | $450.00 | Meeting with Lamianck; Correspondence with SAP regarding protective order |
| 11/15/2009 | RNL | $800.00 | 0.50 | $400.00 | Meeting with Martines re: |
| 11/16/2009 | RNL | $800.00 | 1.00 | $800.00 | Meeting with Martines & Pirtle re: |
| 11/16/2009 | TWP | $800.00 | 0.75 | $600.00 | Meeting with Laminack & Martines re: |
| 11/16/2009 | BKM | $450.00 | 2.50 | $1,125.00 | Meeting with Laminack & Pirtle re: order; review of final changes to SAP protective order; correspondence with Accenture regarding amedned scheduling order and stipulation re: production of source code |
| 11/20/2009 | RNL | $800.00 | 1.50 | $1,200.00 | Finalize responses to Accenture discovery and send out |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Name | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 11/20/2009 | BKM | $450.00 | 1.75 | $787.50 | Prepare SAP protective order documents for Kendyl Roman; Discussion with Roman about requirements of SAP protective order; Transmission of compliance documents to SAP and Defendants |
| 12/22/2009 | BKM | $450.00 | 1.50 | $675.00 | Stanley Hendrix complinance with SAP protective order; Transmission of Hendrix complinace documents to Defendants & SAP |
| 1/4/2010 | RNL | $800.00 | 1.50 | $1,200.00 | Conference call with Pirtle, Martines, Hughes, Juren, Roman & Salah re: |
| 1/4/2010 | TWP | $800.00 | 1.50 | $1,200.00 | Conference call with Laminack, Martines, Hughes, Juren, Roman & Salah re: |
| 1/4/2010 | BKM | $450.00 | 3.50 | $1,575.00 | Conference call with Laminack, Pirtle, Hughes, Juren, Roman & Salah re ____ ____ , gather materials for Salah; correspondence and materials to Roman; review incoming correspondence from Cowan re: SAP protective order |
| 1/5/2010 | RNL | $800.00 | 0.50 | $400.00 | Discussion with Pirtle & Martines re: |
| 1/5/2010 | TWP | $800.00 | 0.50 | $400.00 | Discussion with Laminack & Martines re: |
| 1/5/2010 | BKM | $450.00 | 0.50 | $225.00 | Dicussion with Laminack & Pirtle re: |
| 1/6/2009 | RNL | $800.00 | 0.75 | $600.00 | Communication with Hutcheson re: deadlines |
| 1/6/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Communcation with damages experts re: |
| 2/12/2010 | BKM | $450.00 | 1.25 | $562.50 | Conference call with Dan Salah re: |
| 2/17/2010 | RNL | $800.00 | 2.00 | $1,600.00 | |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Atty | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/8/2010 | TWP | $800.00 | 5.50 | $4,400.00 | Document review and preparation - deposition of Cathy Musgrave |
| 3/9/2010 | TWP | $800.00 | 2.50 | $2,000.00 | Document review and preparation - deposition of Cathy Musgrave |
| 3/10/2010 | TWP | $800.00 | 5.50 | $4,400.00 | Document review and preparation - deposition of Cathy Musgrave |
| 3/11/2010 | TWP | $800.00 | 6.00 | $4,800.00 | Preparation and attendance - deposition of Cathy Musgrave |
| 3/15/2010 | BKM | $450.00 | 3.50 | $1,575.00 | Correspondence with Beauchamp re: upcoming SAP deposition; Confernce call with Roman and Wagner re: review of incoming expert materials; Telephone call with Epley re: |
| 3/19/2010 | BKM | $450.00 | 3.25 | $1,462.50 | Correspondence with Defendants re: division of time for SAP deposition; Conversation with client re: communications with Matthews regarding Review of BP's 03/17/10 document production); Review of SAP's 03/19/10 document production |
| 3/19/2010 | TWP | $800.00 | 8.00 | $6,400.00 | Document review and preparation - deposition of SAP/Dion Graham |
| 3/22/2010 | TWP | $800.00 | 9.00 | $7,200.00 | Meeting with Martines re: Telephone call with Boyce re: SAP deposition; document review and preparation for SAP/Dion Graham deposition |
| 3/23/2010 | RNL | $800.00 | 4.50 | $3,600.00 | Meeting with clients, Matthews, Pirtle, Martines; Meeting with ; review of incoming document production from BP and SAP |

Page 14 of 32

**Laminack, Pirtle Martines, L.L.P. - Attorney Hours**
**3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.**

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/23/2010 | TWP | $800.00 | 5.75 | $4,600.00 | Meeting with client, Matthews, Laminack & Martines; review of incoming document production for SAP/Dion Graham deposition; Telephone hearing with parties & Court re: SAP/Dion Graham deposition |
| 3/23/2010 | BKM | $450.00 | 6.50 | $2,925.00 | Meeting with client, Matthews, Laminack & Pirtle; Meeting correspondence with Hutcheson re: incoming document production; review of incoming document production |
| 3/24/2010 | BKM | $450.00 | 8.25 | $3,712.50 | Document review and preparation with Pirtle for deposition of SAP/Dion Graham |
| 3/24/2010 | TWP | $800.00 | 12.00 | $9,600.00 | Document review and preparation for deposition of SAP/Dion Graham |
| 3/25/2010 | TWP | $800.00 | 17.50 | $14,000.00 | Document review, preparation for and attendance at deposition of SAP/Dion Graham |
| 3/26/2010 | TWP | $800.00 | 8.50 | $6,800.00 | Document review, preparation for and attendance at deposition of SAP/Dion Graham |
| 4/12/2010 | BKM | $450.00 | 4.50 | $2,025.00 | Preparation for the deposition of Kendyl Roman |
| 4/13/2010 | RNL | $800.00 | 3.50 | $2,800.00 | Meeting with Pirtle, Martines, Roman re: |
| 4/13/2010 | TWP | $800.00 | 8.50 | $6,800.00 | Meeting with Laminack, Martines, Roman re: Preparation for Roman Deposition |
| 4/13/2010 | BKM | $450.00 | 10.50 | $4,725.00 | Meeting with Laminack, Pirtle, Roman re: eparation for Roman Deposition; Objections lephone to Roman SDT; discussions with hutcehson re: length of Roman deposition; Email correspondence with Ramey re: Rule 11 agreement |

**Laminack, Pirtle Martines, L.L.P. - Attorney Hours**
**3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.**

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 4/14/2010 | RNL | $800.00 | 2.50 | $2,000.00 | Meeting with Matthews, Martines, Hughes, Juren & Roman to prepare for Roman's deposition |
| 4/14/2010 | | | | | Meeting with Matthews, Laminack, Hughes, Juren & Roman to prepare for Roman's deposition; Review & production of documents responsive to Roman SDT; |
| 4/14/2010 | BKM | $450.00 | 11.25 | $5,062.50 | Preparation for deposition of Kendyl Roman; Present Kendyl Roman for deposition |
| 4/15/2010 | BKM | $450.00 | 11.50 | $5,175.00 | Wrap up on Kendyl Roman deposition; review rough draft of Roman deposition; download and review various exhibits used in Roman deposition |
| 4/16/2010 | BKM | $450.00 | 3.75 | $1,687.50 | Review Mike Wagner's expert reports and exhibits in preparation for deposition |
| 4/17/2010 | BKM | $450.00 | 2.25 | $1,012.50 | Preparation for deposition of Mike Wagner; Meeting with Mike Wagner; Review of Kendyl Roman's deposition transcript |
| 4/21/2010 | TWP | $800.00 | 5.00 | $4,000.00 | Presenation of Mike Wagner for deposition |
| 4/22/2010 | TWP | $800.00 | 4.00 | $3,200.00 | Meeting with counsel and clients Re: |
| 8/19/2010 | RNL | $800.00 | 1.50 | $1,200.00 | Meeting with counsel and clients Re: |
| 8/19/2010 | TWP | $800.00 | 1.50 | $1,200.00 | Meeting with counsel and clients Re: |
| 8/19/2010 | BKM | $450.00 | 1.50 | $675.00 | Meeting with counsel and clients Re: |
| 8/20/2010 | BKM | $450.00 | 2.75 | $1,237.50 | Review and production of documents responsive to Accenture's 5th Request for Production |
| 8/23/2010 | BKM | $450.00 | 5.50 | $2,475.00 | Review and production of documents responsive to Accenture's 5th Request for Production; Preparation of Wellogix's 2nd Request for Production to Accenture |
| 8/24/2010 | BKM | $450.00 | 6.25 | $2,812.50 | Preparation and final service of Wellogix's 2nd Request for Production to Accenture |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 9/8/2010 | RNL | $800.00 | 2.00 | $1,600.00 | Review of deposition transcripts: Pierce and Greene - preparation of potential discovery requests and depositions |
| 9/8/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Review of correspodence from Accenture re: new trial date, amended scheduling order and alleged deficient discovery reposnses; preparation of f telephone call with client re: |
| 10/4/2010 | BKM | $450.00 | 2.00 | $900.00 | Meeting with Client and RNL regarding ; additional production in repsonse to Accenture's 5th RFP |
| 10/5/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Additional document review and production responsive to Accenture's 5th RFP |
| 10/7/2010 | TWP | $800.00 | 0.50 | $400.00 | Meeting with BKM and CH re: |
| 10/7/2010 | BKM | $450.00 | 1.50 | $675.00 | Phone call with Kendyl Roman re: upcoming Accenture expert report that is due, |
| 10/13/2010 | RNL | $800.00 | 4.50 | $3,600.00 | |
| 10/13/2010 | BKM | $450.00 | 4.50 | $2,025.00 | |
| 10/13/2010 | TWP | $800.00 | 12.00 | $9,600.00 | Travel to California and meeting with Kendyl Roman pl |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 10/14/2010 | BKM | $450.00 | 2.00 | $900.00 | Correspondence with Cristina Ridriguez re: deposition of Robert Stephens; Phone call with Laminack and Epley re: , Rescheduling for deposition of Robert Stephens |
| 10/15/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Review of Accenture's responses to Wellogix's 2nd request for production; Correspondence with Cristina re: document production for deposititon of Robert Stephens; Review of materials recevied from Exxon Mobil in response to Accenture subpoena |
| 10/16/2010 | BKM | $450.00 | 2.75 | $1,237.50 | Request Accenture witnesses for deposition; Draft Wellogix's 3rd request for production to Accenture . |
| 10/17/2010 | BKM | $450.00 | 4.50 | $2,025.00 | Finalize Wellogix's 3rd request for production to Accenture; Respond to Accenture's 6th request for production and 2nd set of interrogatories; Review of Exxon Mobil production |
| 10/18/2010 | RNL | $800.00 | 1.50 | $1,200.00 | Review and discuss responses to Accenture's 6th RFP with Martines |
| 10/18/2010 | BKM | $450.00 | 5.50 | $2,475.00 | Review and discuss responses to Accenture's 6th RFP with Laminack, conference with client about . , . continue draft of answers and objections |
| 10/20/2010 | RNL | $800.00 | 1.00 | $800.00 | Review and discuss final draft of answers and objections to Accenture's 6th RFP and 2nd rogs |
| 10/20/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Review and discuss final draft of answers and objections to Accenutre's 6th RFP and 2nd rogs; finalize answers and objections with Susie and service of same |
| 10/22/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Receipt of Accenture documents responsive to Wellogix's 2nd RFP - review of same |
| 10/23/2010 | BKM | $450.00 | 3.50 | $1,575.00 | Receipt of Accenture documents responsive to Wellogix's 2nd RFP - review of same |

**Laminack, Pirtle Martines, L.L.P. - Attorney Hours**
**3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.**

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 10/25/2010 | RNL | $800.00 | 3.50 | $2,800.00 | Preparation and attendance of deposition of Robert Stephens |
| 10/25/2010 | BKM | $450.00 | 2.25 | $1,012.50 | Review of incoming Accenture documents; correspondence to C. Rodriguez re: accenture employee depositions |
| 10/26/2010 | BKM | $450.00 | 2.00 | $900.00 | Conference call with Dan Salah concerning damages report; review of previous report for modifications; review of arbitration hearing transcripts for potential use in damages report. |
| 10/28/2010 | BKM | $450.00 | 2.25 | $1,012.50 | gathering and sending materials to Roman for expert report |
| 11/4/2010 | RNL | $800.00 | 2.50 | $2,000.00 | ^ |
| 11/4/2010 | TWP | $800.00 | 2.50 | $2,000.00 | ^ |
| 11/4/2010 | BKM | $450.00 | 2.50 | $1,125.00 | ^ |
| 11/5/2010 | BKM | $450.00 | 0.50 | $225.00 | Review incoming correspondence from Boyce |
| 11/8/2010 | BKM | $450.00 | 3.00 | $1,350.00 | ; Draft 2nd set of interrogatories and 4th RFP to accenture |
| 11/9/2010 | RNL | $800.00 | 8.00 | $6,400.00 | ^ |
| 11/9/2010 | BKM | $450.00 | 11.00 | $4,950.00 | drafting 2nd set of interrogatories and 4th RFP to accenture; Preparation of Laminack expert report on fees |
| 11/10/2010 | BKM | $450.00 | 0.75 | $337.50 | Correspondence with Boyce re: scheduling issues |
| 11/12/2010 | BKM | $450.00 | 1.50 | $675.00 | Review and production of various documents responsive to accenture RFPs |
| 11/15/2010 | BKM | $450.00 | 0.50 | $225.00 | Correspondence with Boyce re: discovery responses |
| 11/17/2010 | BKM | $450.00 | 2.25 | $1,012.50 | Review of Accenture's motion to compel; Review of Accenture's document production; Telephone call with Laminack and Pirtle |
| 11/21/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Review and drafting of response to Accenture's MTC |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Atty | Rate | Hours | Amount | Description |
|------|------|------|-------|--------|-------------|
| 11/22/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Call with Cotrell re: filing of accenture's sealed motion for protective order and fourth amended scheduling order - review of same. |
| 11/23/2010 | RNL | $800.00 | 1.00 | $800.00 | Meeting with Martines re :. |
| 11/23/2010 | BKM | $450.00 | 1.00 | $450.00 | Meeting with Lamianck re upcomi' : |
| 11/24/2000 | BKM | $450.00 | 3.00 | $1,350.00 | Drafting of response to Accenture's motion for protective order and fourth amended scheduling order including review of relevant exhibits and previous deposition testimony |
| 11/25/2010 | BKM | $450.00 | 2.00 | $900.00 | Drafting of response to Accenture's motion for protective order and fourth amended scheduling order including review of relevant exhibits and previous deposition testimony |
| 11/26/2010 | BKM | $450.00 | 3.25 | $1,462.50 | Drafting of responses to various Accenture motion set for hearing on 11/30/10 |
| 11/27/2010 | BKM | $450.00 | 5.50 | $2,475.00 | Drafting of responses to various Accenture motions set for hearing on 11/30/10 |
| 11/28/2010 | RNL | $800.00 | 1.00 | $800.00 | Meeting with Martines re: |
| 11/28/2010 | BKM | $450.00 | 6.00 | $2,700.00 | Meeting with Laminack re·        ·, drafting responses and locating exhibits for various motions filed by accenture set for hearing on 11/30/10 |
| 11/29/2010 | BKM | $450.00 | 3.25 | $1,462.50 | Finalize responses to accenture motions set for hearing; file same |
| 11/30/2010 | RNL | $800.00 | 7.25 | $5,800.00 | Preparation for and attendance at hearing on various accenture motions and wellogix's motion to consolidate; follow up meeting with clients |
| 11/30/2010 | BKM | $450.00 | 6.50 | $2,925.00 | Preparation for and attendance at hearing on various accenture motions and wellogix's motion to consolidate; follow up meeting with clients |

**Laminack, Pirtle Martines, L.L.P. - Attorney Hours**
**3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.**

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 12/2/2010 | BKM | $450.00 | 1.25 | $562.50 | Correspondence with Accenture re: compromise on discovery issues; revision of discovery proposal |
| 12/3/2010 | BKM | $450.00 | 3.25 | $1,462.50 | Correspondence with Accenture re: compromise on discovery issues; revision of discovery proposal; review of materials for hearing; attendance at hearing on various accenture motions |
| 12/5/2010 | BKM | $450.00 | 0.75 | $337.50 | Review of proposed 4th scheduling order and changes; correspondence with Rodriguez re: same |
| 12/6/2010 | BKM | $450.00 | 0.50 | $225.00 | conference call with clients re: |
| 12/10/2010 | BKM | $450.00 | 6.50 | $2,925.00 | Review of incoming Accenture document production |
| 12/11/2010 | BKM | $450.00 | 2.25 | $1,012.50 | Review of incoming Accenture document production |
| 12/12/2010 | BKM | $450.00 | 4.50 | $2,025.00 | Review of incoming Accenture document production and preparation for the deposition of Don Garland |
| 12/14/2010 | TWP | $800.00 | 2.50 | $2,000.00 | Preparation for the deposition of Don Garland |
| 12/15/2010 | TWP | $800.00 | 9.50 | $7,600.00 | Preparation for, travel to and attendance at the deposition of Don Garland |
| 12/16/2010 | BKM | $450.00 | 1.25 | $562.50 | Document search for Rick Hatcher and Pamela Fast; Conversations with clients re: |
| 12/18/2010 | BKM | $450.00 | 3.75 | $1,687.50 | Document review for Biega deposition |
| 12/19/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Document review for Biega deposition |
| 12/20/2010 | TWP | $800.00 | 7.75 | $6,200.00 | Document review and preparation for Biega deposition |
| 12/21/2010 | TWP | $800.00 | 10.75 | $8,600.00 | Preparation for Biega deposition; Attendance at Biega deposition |
| 12/22/2010 | RNL | $800.00 | 2.50 | $2,000.00 | Meeting with Pirtle, Martines, Hunger, clients re: |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 12/22/2010 | TWP | $800.00 | 5.75 | $4,600.00 | Meeting with Laminack, Martines, Hunger, clients re: preparation for Kostial deposition |
| 12/22/2010 | BKM | $450.00 | 10.50 | $4,725.00 | Meeting with Laminack, Martines, Hunger, clients re: for Kostial deposition; preparation of Plaintiff's Third Amended Complaint (theft); correspondence with Accenture re: same |
| 12/23/2010 | TWP | $800.00 | 11.25 | $9,000.00 | Preparation for and attendance at Peggy Kostial deposition Review of Victor Biega testimony, |
| 12/25/2010 | BKM | $450.00 | 2.50 | $1,125.00 | Review of Victor Biega document |
| 12/27/2010 | RNL | $800.00 | 2.75 | $2,200.00 | Telephone call with Epley; Review of Forest Oil Documents; Discussions with Boyce re: Forest Oil document Review of Victor Biega tesimony, preparation for depositions |
| 12/27/2010 | BKM | $450.00 | 6.50 | $2,925.00 | of Rick Hatcher and Pamela Fast |
| 12/28/2010 | RNL | $800.00 | 5.50 | $4,400.00 | Preparation for and travel to the deposition of Rick Hatcher |
| 12/28/2010 | BKM | $450.00 | 4.50 | $2,025.00 | Preparation for and attendance at deposition of Rick Hatcher; Preparation for deposition of Pam Fast |
| 12/29/2010 | RNL | $800.00 | 6.00 | $4,800.00 | Preparation for and attendance at deposition of Rick Hatcher; Preparation for deposition of Pam Fast |
| 12/29/2010 | BKM | $450.00 | 6.00 | $2,700.00 | Preparation for and attendance at deposition of Pam Fast; travel from deposition of Pam Fast |
| 12/30/2010 | RNL | $800.00 | 5.50 | $4,400.00 | Preparation for and attendance at deposition of Pam Fast; travel from deposition of Pam Fast |
| 12/30/2010 | BKM | $450.00 | 5.50 | $2,475.00 | Preparation for and attendnace at deposition of Pam Fast; travel from deposition of Pam Fast |
| 12/31/2010 | BKM | $450.00 | 1.50 | $675.00 | Review of incoming correspondence and deposition notices from accenture |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 1/2/2011 | BKM | $450.00 | 3.50 | $1,575.00 | Review of incoming documents from Dugan Production Company; Discussions with clients r . . . . ; Preparation for the deposition of Mark Thomas |
| 1/3/2011 | RNL | $800.00 | 1.50 | $1,200.00 | Review of Dugan documents; telephone calls re: 01/07 deposition of Dugan custodian |
| 1/3/2011 | TWP | $800.00 | 11.50 | $9,200.00 | Travel to deposition of Mark Thomas; Preparation for deposition of Mark Thomas |
| 1/3/2011 | BKM | $450.00 | 0.50 | $225.00 | Notice depositions of Smith and Ratliff |
| 1/4/2011 | TWP | $800.00 | 13.25 | $10,600.00 | Preparation for and attendance at deposition of Mark Thomas |
| 1/4/2011 | BKM | $450.00 | 3.50 | $1,575.00 | Preparation and service of Wellogix's First Supplemental Disclosures |
| 1/5/2011 | TWP | $800.00 | 5.50 | $4,400.00 | Preparation for the deposition of Jeff Williams |
| 1/5/2011 | BKM | $450.00 | 3.50 | $1,575.00 | Document review for the deposition of Jeff Williams |
| 1/6/2011 | TWP | $800.00 | 4.50 | $3,600.00 | Document review and preparation for deposition of Jeff Williams |
| 1/7/2011 | TWP | $800.00 | 7.00 | $5,600.00 | Preparation for and attendance at depositoin of Jeff Williams |
| 1/7/2011 | BKM | $450.00 | 4.50 | $2,025.00 | Finalization and filing of Wellogix's Third Amended Complaint; Communication with and transmission of materials to experts for expert report deadline of (01/12) |
| 1/8/2011 | BKM | $450.00 | 2.25 | $1,012.50 | Communication with and transmission of additional materials to experts for upcoming deadlines |
| 1/16/2011 | RNL | $800.00 | 1.50 | $1,200.00 | Review of Wagner expert materials |
| 1/17/2011 | RNL | $800.00 | 2.50 | $2,000.00 | Review of Wagner expert materials |
| 1/17/2011 | TWP | $800.00 | 6.00 | $4,800.00 | M: |
| 1/18/2011 | RNL | $800.00 | 3.00 | $2,400.00 | |
| 1/18/2011 | TWP | $800.00 | 9.50 | $7,600.00 | Present Roman for deposition |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 1/18/2011 | BKM | $450.00 | 1.00 | $450.00 | ...es; Present ; intial |
| 1/19/2011 | RNL | $800.00 | 5.25 | $4,200.00 | Wagner for deposition |
| 1/20/2011 | BKM | $450.00 | 2.50 | $1,125.00 | outline of potential MSJ issues |
| 1/25/2011 | BKM | $450.00 | 2.50 | $1,125.00 | Review depositions of Victor Biega and Mark Thomas; Preparation of Motion to Compel (Complex Services Templates) |
| 1/26/2011 | BKM | $450.00 | 2.25 | $1,012.50 | Preparation of Motion to Compel (Complex Services Templates) |
| 2/7/2011 | BKM | $450.00 | 2.50 | $1,125.00 | Correspondence and preparation of Motion to Compel (Complex Services Templates) |
| 2/8/2011 | BKM | $450.00 | 3.00 | $1,350.00 | Finalize and file Motion to Compel (Complex Services Templates) |
| 2/14/2011 | TWP | $800.00 | 3.00 | $2,400.00 | Preparation for deposition of Alan Ratliff |
| 2/15/2011 | TWP | $800.00 | 6.00 | $4,800.00 | Preparation for an attendance at deposition of Alan Ratliff |
| 2/16/2011 | TWP | $800.00 | 8.50 | $6,800.00 | Preparation for an attendance at deposition of Deon Smith |
| 2/18/2011 | RNL | $800.00 | 1.00 | $800.00 | Discussion with Pirtle and Martines re: |
| 2/18/2011 | TWP | $800.00 | 1.00 | $800.00 | Discussion with Laminack and Martines re: hearing on Motion to Compel |
| 2/18/2011 | BKM | $450.00 | 1.00 | $450.00 | Discussion with Laminack and Pirtle re: |
| 2/21/2011 | RNL | $800.00 | 1.75 | $1,400.00 | Prepare for Motion to Compel (02-22-11) |
| 2/22/2011 | RNL | $800.00 | 2.50 | $2,000.00 | Preparation for and attendance at Motion to Compel |
| 2/22/2011 | BKM | $450.00 | 2.50 | $1,125.00 | Preparation for and attendance at Motion to Compel |
| 2/24/2011 | BKM | $450.00 | 3.25 | $1,462.50 | Review of incoming motions (MSJ, motion to strike Roman), telephone calls re: same |
| 3/9/2011 | BKM | $450.00 | 2.00 | $900.00 | Conference with Laminack and Hemingway' |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Atty | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/15/2011 | BKM | $450.00 | 3.00 | $1,350.00 | Evidence review for MSJ response |
| 3/16/2011 | BKM | $450.00 | 7.50 | $3,375.00 | Evidence review for MSJ response; Review of final draft of response to Motion to Strike Kendyl Roman |
| 3/17/2011 | BKM | $450.00 | 5.50 | $2,475.00 | Communication with Hemingway re: |
| 3/20/2011 | BKM | $450.00 | 3.75 | $1,687.50 | Evidence review for MSJ response Review of subsequent drafts of MSJ response, input and corrections |
| 3/21/2011 | RNL | $800.00 | 1.00 | $800.00 | Conference call with Roman re: |
| 3/21/2011 | BKM | $450.00 | 5.50 | $2,475.00 | Communications with Boyce re: rule 11 agreement, service copies; Review of final draft of response; Preparation of affidvit authernticating exhibits |
| 3/25/2011 | RNL | $800.00 | 1.50 | $1,200.00 | Meeting with Chisholm, Epley & Martines re: |
| 3/25/2011 | BKM | $450.00 | 3.25 | $1,462.50 | Meeting with Chisholm, Epley & Lamianck re: Conference call with Hemingway re: Conference call with Roman re: |
| 3/28/2011 | RNL | $800.00 | 1.50 | $1,200.00 | Preparation for upcoming Motion to Compel production |
| 3/29/2011 | RNL | $800.00 | 1.00 | $800.00 | Conference call with Mike Wagner's office re: |
| 3/29/2011 | BKM | $450.00 | 1.50 | $675.00 | Conference call with Mike Wagner's office re: ommunications with Hemingway re: |
| 3/30/2011 | RNL | $800.00 | 1.25 | $1,000.00 | Meeting with Pirtle & Martines re: |
| 3/30/2011 | TWP | $800.00 | 1.25 | $1,000.00 | Meeting with Laminack & Martines re: |

Page 25 of 32

**Laminack, Pirtle Martines, L.L.P. - Attorney Hours**
**3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.**

| Date | Atty | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/30/2011 | BKM | $450.00 | 2.25 | $1,012.50 | Meeting with Laminack & Pirtle re: ... Review of briefing for upcoming hearing |
| 3/31/2011 | RNL | $800.00 | 6.00 | $4,800.00 | Preparation for and attendance at hearing re: motion to compel |
| 3/31/2011 | TWP | $800.00 | 4.25 | $3,400.00 | Preparation for and attendance at hearing re: motion to compel |
| 3/31/2011 | BKM | $450.00 | 4.00 | $1,800.00 | Preparation for and attendance at hearing re: motion to compel |
| 4/5/2011 | BKM | $450.00 | 1.50 | $675.00 | Review of Court's rules on JPTO; correspondence regarding same |
| 4/11/2011 | RNL | $800.00 | 1.00 | $800.00 | Meeting with Client, TWP & BKM |
| 4/11/2011 | TWP | $800.00 | 1.00 | $800.00 | Meeting with Client, RNL & BKM |
| 4/11/2011 | BKM | $450.00 | 3.50 | $1,575.00 | Meeting with Client, RNL & TWP; prepration of trial materials, review of deposition transcripts, etc. |
| 4/12/2011 | BKM | $450.00 | 2.50 | $1,125.00 | |
| 4/13/2011 | BKM | $450.00 | 4.50 | $2,025.00 | P |
| 4/14/2011 | BKM | $450.00 | 3.00 | $1,350.00 | F |
| 4/15/2011 | BKM | $450.00 | 7.50 | $3,375.00 | ; conference call with Hemingway re: ... review of Court's order re: motion to compel and distribution of same |
| 4/17/2011 | BKM | $450.00 | 2.25 | $1,012.50 | Review of Court's procedures re: JPTO; initial draft of same; communication with Rodriguez re: same |
| 4/18/2011 | RNL | $800.00 | 3.50 | $2,800.00 | Preparation of deposition designations |
| 4/18/2011 | BKM | $450.00 | 7.25 | $3,262.50 | Preparation of deposition designations, exhibt lists, witness lists |
| 4/19/2011 | RNL | $800.00 | 2.75 | $2,200.00 | Preparation of deposition designations |
| 4/19/2011 | BKM | $450.00 | 6.50 | $2,925.00 | Preparation of deposition designations, exhibit lists, witness lists |
| 4/20/2011 | RNL | $800.00 | 3.25 | $2,600.00 | Preparation of deposition designations |

**Laminack, Pirtle Martines, L.L.P. - Attorney Hours**
**3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.**

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 4/20/2011 | BKM | $450.00 | 6.25 | $2,812.50 | Prepration of depositons designations, witness lists, exhibit lists, motions in limine; Communications with Rodriguez re: jury charge and extension of deadlines |
| 4/21/2011 | RNL | $800.00 | 2.75 | $2,200.00 | Preparation of deposition designations |
| 4/21/2011 | BKM | $450.00 | 8.50 | $3,825.00 | Draft and file joint motion for extension of time; Preapre deposition designations, witness lists, exhibits lists, review law on motions in limine and jury charge; Communications with Hemingway re: |
| 4/22/2011 | RNL | $800.00 | 4.50 | $3,600.00 | Preparation of deposition designations |
| 4/22/2011 | BKM | $450.00 | 5.50 | $2,475.00 | Preparation of MIL, jury charge, deposition designations |
| 4/24/2011 | RNL | $800.00 | 3.50 | $2,800.00 | Preparation of deposition designations |
| 4/24/2011 | BKM | $450.00 | 4.50 | $2,025.00 | Preparation of deposition designation, witness list, exhibit lists, motion in limine; Document review for trial preparation; Review of Court's order on Accenture's MSJ |
| 4/25/2011 | BKM | $450.00 | 7.50 | $3,375.00 | Completion and filingof JPTO; Completion and filing of Wellogix MIL; Review of Court's order on Accenture's MSJ, conversation with Hemingway re: .eview of Accenture's deposition designations and preparation of counter designations |
| 4/26/2011 | RNL | $800.00 | 5.50 | $4,400.00 | Counter designations |
| 4/26/2011 | BKM | $450.00 | 7.00 | $3,150.00 | Research on jury charge questions - theft; draft jury charge; review Accenture's motion in limine, witness list, exhibit list |
| 4/27/2011 | BKM | $450.00 | 1.75 | $787.50 | Research on jury charge questions - theft |
| 4/28/2011 | BKM | $450.00 | 3.50 | $1,575.00 | Review of Accenture's comments to draft jury charge, definitions, SOL questions, etc. |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 4/29/2011 | BKM | $450.00 | 4.25 | $1,912.50 | Revisions to draft jury charge; discussions with Accenture re: disagreements; review of MILs for pretrial next week |
| 5/2/2011 | RNL | $800.00 | 1.75 | $1,400.00 | Preparation for pretrial conference |
| 5/2/2011 | BKM | $450.00 | 3.50 | $1,575.00 | Preparation for pretrial conference |
| 5/3/2011 | BKM | $450.00 | 8.25 | $3,712.50 | Preparation for pretrial conference; responses to motions in limine |
| 5/4/2011 | RNL | $800.00 | 5.75 | $4,600.00 | Meet with Pirtle and Martines re: attend pretrial conference |
| 5/4/2011 | TWP | $800.00 | 5.75 | $4,600.00 | Meet with Laminack and Martines re: attend pretrial conference |
| 5/4/2011 | BKM | $450.00 | 6.75 | $3,037.50 | Prepare for pretrial confernce; Meet with Laminack and Pirtle re: attend pretrial conference |
| 5/6/2011 | RNL | $800.00 | 3.50 | $2,800.00 | Prepare for trial |
| 5/6/2011 | BKM | $450.00 | 5.25 | $2,362.50 | Prepare for trial |
| 5/7/2011 | RNL | $800.00 | 6.00 | $4,800.00 | Prepare for trial; Meeting with Epley |
| 5/7/2011 | TWP | $800.00 | 4.25 | $3,400.00 | Prepare for trial |
| 5/7/2011 | BKM | $450.00 | 7.50 | $3,375.00 | Prepare for trial |
| 5/8/2011 | RNL | $800.00 | 7.00 | $5,600.00 | Prepare for voir dire / trial |
| 5/8/2011 | TWP | $800.00 | 6.50 | $5,200.00 | Prepare for voir dire / trial |
| 5/8/2011 | BKM | $450.00 | 6.25 | $2,812.50 | Prepare for trial |
| 5/9/2011 | RNL | $800.00 | 10.25 | $8,200.00 | Voir Dire / Trial |
| 5/9/2011 | TWP | $800.00 | 12.25 | $9,800.00 | Voir Dire / Trial |
| 5/9/2011 | BKM | $450.00 | 11.00 | $4,950.00 | Voir Dire / Trial |
| 5/10/2011 | RNL | $800.00 | 14.00 | $11,200.00 | Trial |
| 5/10/2011 | TWP | $800.00 | 13.25 | $10,600.00 | Trial |
| 5/10/2011 | BKM | $450.00 | 14.25 | $6,412.50 | Trial |
| 5/11/2011 | RNL | $800.00 | 13.25 | $10,600.00 | Trial |
| 5/11/2011 | TWP | $800.00 | 14.00 | $11,200.00 | Trial |
| 5/11/2011 | BKM | $450.00 | 13.00 | $5,850.00 | Trial |
| 5/12/2011 | RNL | $800.00 | 11.50 | $9,200.00 | Trial |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 5/12/2011 | TWP | $800.00 | 13.50 | $10,800.00 | Trial |
| 5/12/2011 | BKM | $450.00 | 14.00 | $6,300.00 | Trial |
| 5/13/2011 | RNL | $800.00 | 9.75 | $7,800.00 | Trial |
| 5/13/2011 | TWP | $800.00 | 13.00 | $10,400.00 | Trial |
| 5/13/2011 | BKM | $450.00 | 11.50 | $5,175.00 | Trial |
| 5/14/2011 | RNL | $800.00 | 8.50 | $6,800.00 | Prepare for Trial |
| 5/14/2011 | TWP | $800.00 | 9.75 | $7,800.00 | Prepare for Trial |
| 5/14/2011 | BKM | $450.00 | 9.50 | $4,275.00 | Prepare for trial; Prepare response to directed verdict; Review daily copy for exhibits/testimony |
| 5/15/2011 | RNL | $800.00 | 8.00 | $6,400.00 | Prepare for Trial |
| 5/15/2011 | TWP | $800.00 | 6.75 | $5,400.00 | Prepare for Trial |
| 5/15/2011 | BKM | $450.00 | 7.75 | $3,487.50 | Prepare for Trial |
| 5/16/2011 | RNL | $800.00 | 10.75 | $8,600.00 | Trial |
| 5/16/2011 | TWP | $800.00 | 11.00 | $8,800.00 | Trial |
| 5/16/2011 | BKM | $450.00 | 14.00 | $6,300.00 | Trial |
| 5/17/2011 | RNL | $800.00 | 11.00 | $8,800.00 | Trial |
| 5/17/2011 | TWP | $800.00 | 10.75 | $8,600.00 | Trial |
| 5/17/2011 | BKM | $450.00 | 10.00 | $4,500.00 | Trial |
| 5/18/2011 | RNL | $800.00 | 11.00 | $8,800.00 | Trial |
| 5/18/2011 | TWP | $800.00 | 13.25 | $10,600.00 | Trial |
| 5/18/2011 | BKM | $450.00 | 12.00 | $5,400.00 | Trial |
| 5/19/2011 | RNL | $800.00 | 10.00 | $8,000.00 | Trial / Respond to jury questions |
| 5/19/2011 | TWP | $800.00 | 7.00 | $5,600.00 | Trial / Respond to jury questions |
| 5/19/2011 | BKM | $450.00 | 9.25 | $4,162.50 | Trial / Respond to jury questions |
| 5/20/2011 | RNL | $800.00 | 3.75 | $3,000.00 | Respond to jury questions / verdict |
| 5/20/2011 | TWP | $800.00 | 3.75 | $3,000.00 | Respond to jury questions / verdict |
| 5/20/2011 | BKM | $450.00 | 3.75 | $1,687.50 | Respond to jury questions / verdict |
| 5/31/2011 | RNL | $800.00 | 2.50 | $2,000.00 | Meeting with Tom Wright on appellate issues |
| 5/31/2011 | BKM | $450.00 | 3.25 | $1,462.50 | Meeting with RNL, Tom Wright on appellate issues; communciations with Wright's office on entry of final judgment |
| 6/1/2011 | BKM | $450.00 | 1.00 | $450.00 | Transfer of documents to Wright for review |

Page 29 of 32

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Initials | Rate | Hours | Amount | Description |
|------|----------|------|-------|--------|-------------|
| 6/2/2011 | BKM | $450.00 | 2.50 | $1,125.00 | Drafting motion for entry of final judgment and final judgment; review of case law and rules on attorneys fees and pre and post judgment interest. |
| 6/7/2011 | BKM | $450.00 | 0.75 | $337.50 | Phone call with Tom Moore re: |
| 6/8/2011 | BKM | $450.00 | 2.25 | $1,012.50 | Phone call with Randy Owens re: |
| 6/16/2011 | RNL | $800.00 | 0.50 | $400.00 | Conference call with Wright, Owens & Martines |
| 6/16/2011 | BKM | $450.00 | 0.50 | $225.00 | Conference call with Wright, Owens & Laminack |
| 6/21/2011 | BKM | $450.00 | 1.25 | $562.50 | Call with Eple                   ; Call with Owens |
| 6/22/2011 | BKM | $450.00 | 1.75 | $787.50 | Draft motion for award of attorneys fees; Review of trial exhibits for post-judgment briefing |
| 7/1/2011 | BKM | $450.00 | 2.25 | $1,012.50 | Communications with Owens and Hollenbeck re' |
| 7/3/2011 | BKM | $450.00 | 1.50 | $675.00 | Communications with Owens concerning |
| 7/5/2011 | BKM | $450.00 | 2.00 | $900.00 | Review of incoming drafts of post-judgement briefing |
| 7/6/2011 | RNL | $800.00 | 1.50 | $1,200.00 | Review and commnet on final draft of response to Accenture's post-judgment briefing |
| 7/6/2011 | BKM | $450.00 | 3.50 | $1,575.00 | Review and commnet on final draft of response to Accenture's post judgment briefing; discussion with Randy Owens and Russ Hollenbeck |
| 8/10/2011 | RNL | $800.00 | 1.50 | $1,200.00 | Review of post judgment motions; conference call with Martines, Tom Wright, Randy Owens |

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| | | | | |
|---|---|---|---|---|
| 8/10/2011 | BKM | $450.00 | 5.00 | $2,250.00 | Review of post judgment motions; Research on pre and post judgment interest; Conference call with Laminack, Tom Wright, Randy Owens; Drafting of amended judgment; filing of reply brief and amended judgment form. |
| 8/12/2011 | RNL | $800.00 | 8.50 | $6,800.00 | Preparation for and attendance at post judgment hearings |
| 8/12/2011 | BKM | $450.00 | 5.50 | $2,475.00 | Preparation for and attendance at post judgment hearings |
| 10/14/2011 | RNL | $800.00 | 1.25 | $1,000.00 | Review of Court's Order issued on 10/14 |
| 10/14/2011 | BKM | $450.00 | 1.75 | $787.50 | Review of Court's Order issued on 10/14 |
| 10/21/2011 | RNL | $800.00 | 1.50 | $1,200.00 | Meeting with Martines, Wright, Owens, Hollenbeck re: Court's Order issued on 10/14 |
| 10/21/2011 | BKM | $450.00 | 3.50 | $1,575.00 | Meeting with Martines, Wright, Owens, Hollenbeck re: Court's Order issued on 10/14; Correspondence to Court re: form of final judgment; Communications with Hollenbeck preliminary review of format for motion on attorneys fees and expenses |
| 10/26/2011 | BKM | $450.00 | 2.25 | $1,012.50 | Preparation and circulation (per Court's request) of revised final judgment |
| 10/31/2011 | BKM | $450.00 | 2.00 | $900.00 | Re-drafting of final judgment; communictions regarding final judgment; filing of proposed final judgment |
| 11/1/2011 | BKM | $450.00 | 0.50 | $225.00 | Communications with Hollenbeck re: |
| 11/1/2011 | BKM | $450.00 | 2.50 | $1,125.00 | Research and preparation of motion for attorneys fees and costs |
| 11/2/2011 | BKM | $450.00 | 2.00 | $900.00 | Research and preparation of motion for attorneys fees and costs |
| 11/3/2011 | BKM | $450.00 | 2.00 | $900.00 | Research and preparation of motion for attorneys fees and costs |

Page 31 of 32

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-CV-119; Wellogix, Inc. v. Accenture L.L.P.

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 11/6/2011 | BKM | $450.00 | 4.50 | $2,025.00 | Research and preparation of motion for attorneys fees and costs |
| 11/7/2011 | BKM | $450.00 | 3.50 | $1,575.00 | Communications with Accenture re: bond; Communication with Owens and Hollenbeck re: research and preparation of motion for attorneys fees and costs |
| 11/9/2011 | BKM | $450.00 | 5.75 | $2,587.50 | Communcations with Bill Sims, Draft and transmission of affidavits for fee motion; Drafting of motion for award of attorneys fees |
| 11/10/2011 | BKM | $450.00 | 2.50 | $1,125.00 | Drafting of motion for award of attorneys fees |
| | | | 1924.25 | $1,212,587.50 | Totals |

Page 32 of 32

# LPM ATTORNEY TIMESHEETS
## $61,137.50

# NOVEMBER 16, 2011 → JUNE 9, 2014

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-cv-119; Wellogix, Inc. v. Accenture, L.L.P.
Update 11/2011 - 06/2014

| DATE | TIMEKEEPER | RATE | HOURS | CHARGE | DESCRIPTION |
|------|-----------|------|-------|--------|-------------|
| 3/15/2012 | BKM | $450.00 | 2.50 | $1,125.00 | Review Accenture's brief to 5th Circuit |
| 3/29/2012 | BKM | $450.00 | 1.50 | $675.00 | Comments to briefing team on Accenture's 5th Circuit brief |
| 4/4/2012 | RNL | $800.00 | 2.00 | $1,600.00 | Travel to New Orleans for Wellogix Mediation |
| 4/4/2012 | TWP | $800.00 | 2.00 | $1,600.00 | Travel to New Orleans for Wellogix Mediation |
| 4/4/2012 | BKM | $450.00 | 2.00 | $900.00 | Travel to New Orleans for Wellogix Mediation |
| 4/5/2012 | RNL | $800.00 | 5.00 | $4,000.00 | Wellogix Mediation |
| 4/5/2012 | TWP | $800.00 | 5.00 | $4,000.00 | Wellogix Mediation |
| 4/5/2012 | BKM | $450.00 | 5.00 | $2,250.00 | Wellogix Mediation |
| 5/2/2012 | BKM | $450.00 | 2.25 | $1,012.50 | Review working draft of 5th Circuit brief |
| 5/16/2012 | BKM | $450.00 | 1.00 | $450.00 | Review final draft of 5th Circuit brief |
| 6/18/2012 | BKM | $450.00 | 2.00 | $900.00 | Meeting with Clients re: 5th Circuit appeal |
| 10/22/2012 | RNL | $800.00 | 4.00 | $3,200.00 | Meeting with Client, TWP, BKM, CH, Appellate group re: arguments to 5th Circuit |
| 10/22/2012 | TWP | $800.00 | 4.00 | $3,200.00 | Meeting with Client, RNL, BKM, CH, Appellate group re: arguments to 5th Circuit |
| 10/22/2012 | BKM | $450.00 | 4.00 | $1,800.00 | Meeting with Client, RNL, TWP, CH, Appellate group re: arguments to 5th Circuit |
| 11/4/2012 | RNL | $800.00 | 2.00 | $1,600.00 | Travel to New Orleans for 5th Circuit arguments |
| 11/4/2012 | TWP | $800.00 | 2.00 | $1,600.00 | Travel to New Orleans for 5th Circuit arguments |
| 11/4/2012 | BKM | $450.00 | 2.00 | $900.00 | Travel to New Orleans for 5th Circuit arguments |
| 11/5/2012 | RNL | $800.00 | 3.50 | $2,800.00 | 5th Circuit arguments; Meeting with appellate team and clients |
| 11/5/2012 | TWP | $800.00 | 3.50 | $2,800.00 | 5th Circuit arguments; Meeting with appellate team and clients |
| 11/5/2012 | BKM | $450.00 | 3.50 | $1,575.00 | 5th Circuit arguments; Meeting with appellate team and clients |
| 6/9/2012 | BKM | $450.00 | 2.00 | $900.00 | Review of Accenture's reply brief |
| 5/15/2013 | RNL | $800.00 | 1.50 | $1,200.00 | Review 5th Circuit opinion |
| 5/15/2013 | TWP | $800.00 | 1.50 | $1,200.00 | Review 5th Circuit opinion |
| 5/15/2013 | BKM | $450.00 | 1.50 | $675.00 | Review 5th Circuit opinion |

Page 1 of 3

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-cv-119; Wellogix, Inc. v. Accenture, L.L.P.
Update 11/2011 - 06/2014

| Date | Atty | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 6/4/2013 | BKM | $450.00 | 4.50 | $2,025.00 | Review of Accenture's Motion s for Rehearing and Rehearing *En Banc*; Discussion with appellate team re: same |
| 1/24/2014 | RNL | $800.00 | 1.25 | $1,000.00 | Review of 5th Circuit mandate; Correspodence - Demand for Payment |
| 1/24/2014 | BKM | $450.00 | 1.25 | $562.50 | Review of 5th Circuit mandate; Correspodence - Demand for Payment |
| 2/3/2014 | BKM | $450.00 | 1.00 | $450.00 | Review of draft motion to enforce judgment |
| 2/4/2014 | RNL | $800.00 | 2.25 | $1,800.00 | Prepare for and attend hearing with Judge Ellison re: payment of judgement and attorneys fees |
| 2/4/2014 | TWP | $800.00 | 2.25 | $1,800.00 | Prepare for and attend hearing with Judge Ellison re: payment of judgement and attorneys fees |
| 2/4/2014 | BKM | $450.00 | 3.50 | $1,575.00 | Prepare for and attend hearing with Judge Ellison re: payment of judgement and attorneys fees |
| 2/7/2014 | RNL | $800.00 | 1.00 | $800.00 | Correspondence - Demand for Payment |
| 2/10/2014 | RNL | $800.00 | 1.25 | $1,000.00 | Review of Correspondence from Accenture re: payment of judgement; Discussion of case law and statute cited by Accenture |
| 2/10/2014 | TWP | $800.00 | 1.25 | $1,000.00 | Review of Correspondence from Accenture re: payment of judgement; Discussion of case law and statute cited by Accenture |
| 2/10/2014 | BKM | $450.00 | 3.00 | $1,350.00 | Review of Correspondence from Accenture re: payment of judgement; Review and discussion of case law and statute cited by Accenture |
| 2/18/2014 | BKM | $450.00 | 0.75 | $337.50 | Correspondence to Rodriguez re: attorneys' fees |
| 2/25/2014 | BKM | $450.00 | 0.25 | $112.50 | Letter to Cohn & LeRoy re: Attorneys' fees |
| 2/26/2014 | BKM | $450.00 | 0.50 | $225.00 | Review of Correspodence received from Cohn re: attorneys' fees |
| 2/28/2014 | BKM | $450.00 | 2.00 | $900.00 | Review of Accenture's Petition for Writ of Certiorari |
| 3/3/2014 | RNL | $800.00 | 1.50 | $1,200.00 | Review of Accenture's Petition for Writ of Certiorari |
| 3/4/2014 | BKM | $450.00 | 1.00 | $450.00 | Review of response to Accenture's brief on attorneys' fees |

Page 2 of 3

Laminack, Pirtle Martines, L.L.P. - Attorney Hours
3:08-cv-119; Wellogix, Inc. v. Accenture, L.L.P.
Update 11/2011 - 06/2014

| Date | Attorney | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/20/2014 | BKM | $450.00 | 0.50 | $225.00 | Communication with Appellate team and clients re: request for response to petition for certiorari |
| 4/28/2014 | BKM | $450.00 | 2.00 | $900.00 | Review draft BIO to Accenture's petition for certiorari |
| 4/30/2014 | BKM | $450.00 | 1.75 | $787.50 | Review draft BIO to Accenture's petition for certiorari |
| 5/1/2014 | BKM | $450.00 | 0.50 | $225.00 | Corporate disclosure statement |
| 5/23/2014 | BKM | $450.00 | 1.00 | $450.00 | Review of Accenture's reply brief |
| | | | 99.50 | $61,137.50 | Totals |

Page 3 of 3

# LPM NON-ATTORNEY TIMESHEETS
## $192,200.00

# AS OF NOVEMBER 16, 2011

Laminack, Pirtle Martines L.L.P. - Non-Lawyer Paralegal Hours
3:08-CV-119; Wellogix, Inc. v. Accenture, L.L.P.

| DATE | TIMEKEEPER | RATE | HOURS | CHARGE | DESCRIPTION |
|------|-----------|------|-------|--------|-------------|
| 7/1/2009 | CH | $200.00 | 5.00 | $1,000.00 | Conversion of Wellogix emails from PST to PDF - Review of emails for privilege |
| 7/2/2009 | CH | $200.00 | 4.00 | $800.00 | Conversion of Wellogix emails from PST to PDF - Review of emails for privilege |
| 7/3/2009 | CH | $200.00 | 8.00 | $1,600.00 | Conversion of Wellogix Emails from PST to PDF - Review of emails for privilege - Creation of DVD's for document production. |
| 7/4/2009 | CH | $200.00 | 4.00 | $800.00 | Conversion of Wellogix Emails from PST to PDF - Review of emails for privilege - Creation of DVD's for document production. |
| 7/5/2009 | CH | $200.00 | 4.00 | $800.00 | Conversion of Wellogix Emails from PST to PDF - Review of emails for privilege - Creation of DVD's for document production. |
| 7/14/2009 | CH | $200.00 | 2.50 | $500.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 7/17/2009 | CH | $200.00 | 2.00 | $400.00 | Meeting with Matthews & Pirtle |
| 7/17/2009 | CH | $200.00 | 4.00 | $800.00 | Imaging of Wellogix documents; Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 7/20/2009 | CH | $200.00 | 1.50 | $300.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 7/20/2009 | CH | $200.00 | 3.00 | $600.00 | Creation of Summation database load files and loading of Defendant's document production |
| 7/21/2009 | CH | $200.00 | 1.50 | $300.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 7/21/2009 | CH | $200.00 | 3.00 | $600.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 7/22/2009 | CH | $200.00 | 5.00 | $1,000.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 7/22/2009 | CH | $200.00 | 3.50 | $700.00 | Creation of Summation database load files and loading of Defendant's document production |
| 7/23/2009 | CH | $200.00 | 5.50 | $1,100.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |

1

Laminack, Pirtle Martines L.L.P. - Non-Lawyer Paralegal Hours
3:08-CV-119; Wellogix, Inc. v. Accenture, L.L.P.

| Date | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 7/23/2009 | CH | $200.00 | 2.75 | $550.00 | Creation of Summation database load files and loading of Defendant's document production |
| 8/4/2009 | CH | $200.00 | 6.00 | $1,200.00 | Creation of Summation database load files and loading of Defendant's document production; Review of Defendant's documents |
| 8/10/2009 | CH | $200.00 | 8.00 | $1,600.00 | Document review; preparation for depositions of Galloway, Monteau, Philip |
| 8/11/2009 | CH | $200.00 | 9.00 | $1,800.00 | Document review; preparation for depositions of Galloway, Monteau, Philip |
| 8/12/2009 | CH | $200.00 | 11.00 | $2,200.00 | Deposition preparation and attendance at the deposition of Tracy Galloway |
| 8/13/2009 | CH | $200.00 | 8.00 | $1,600.00 | Deposition preparation and attendance at the deposition of Tracy Galloway |
| 8/14/2009 | CH | $200.00 | 10.75 | $2,150.00 | Travel to Europe for depositions of Monteau and Philip |
| 8/15/2009 | CH | $200.00 | 6.00 | $1,200.00 | Document review; deposition preparation; meeting |
| 8/16/2009 | CH | $200.00 | 9.50 | $1,900.00 | Document review; deposition preparation; meeting |
| 8/17/2009 | CH | $200.00 | 11.75 | $2,350.00 | Document review; preparation for Monteau & Philip; travel between Amsterdam-Stavanger |
| 8/18/2009 | CH | $200.00 | 8.75 | $1,750.00 | Deposition of Monteau |
| 8/19/2009 | CH | $200.00 | 9.75 | $1,950.00 | Travel Stavanger-London; Document review; deposition preparation; meeting with Matthews; Creation of video clips re: deposition of Philip |
| 8/20/2009 | CH | $200.00 | 11.25 | $2,250.00 | Document review; deposition preparation; deposition of Lesley Philip |
| 8/21/2009 | CH | $200.00 | 10.50 | $2,100.00 | Travel London-Houston |
| 8/26/2009 | CH | $200.00 | 4.25 | $850.00 | Creation of Summation database load files and loading of Defendant's document production |
| 8/28/2009 | CH | $200.00 | 7.50 | $1,500.00 | Document review; deposition preparation; deposition of Thomas Ceynow |

Laminack, Pirtle Martines L.L.P. - Non-Lawyer Paralegal Hours
3:08-CV-119; Wellogix, Inc. v. Accenture, L.L.P.

| Date | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 8/31/2009 | CH | $200.00 | 12.00 | $2,400.00 | Document review; deposition preparation; deposition of Thomas Ceynow |
| 9/1/2009 | CH | $200.00 | 6.00 | $1,200.00 | Creation of Summation database load files and loading of Defendant's document production; Review of Defendant's documents |
| 9/3/2009 | CH | $200.00 | 2.50 | $500.00 | Creation of Summation database load files and loading of Defendant's document production; Review of Defendant's documents |
| 9/4/2009 | CH | $200.00 | 3.50 | $700.00 | Creation of Summation database load files and loading of Defendant's document production; Review of Defendant's documents |
| 9/8/2009 | CH | $200.00 | 3.00 | $600.00 | Creation of Summation database load files and loading of Defendant's document production; Review of Defendant's documents |
| 9/10/2009 | CH | $200.00 | 3.50 | $700.00 | Creation of Summation database load files and loading of Defendant's document production; Review of Defendant's documents |
| 9/14/2009 | CH | $200.00 | 7.50 | $1,500.00 | Preparation and document review for deposition of Mark Greene |
| 9/15/2009 | CH | $200.00 | 8.00 | $1,600.00 | Preparation and document review for deposition of Mark Greene |
| 9/16/2009 | CH | $200.00 | 10.00 | $2,000.00 | Preparation and document review for deposition of Mark Greene; Deposition of Greene |
| 9/23/2009 | CH | $200.00 | 3.00 | $600.00 | |
| 9/23/2009 | CH | $200.00 | 2.50 | $500.00 | Preparation and document review for deposition of Pierce |
| 9/24/2009 | CH | $200.00 | 7.50 | $1,500.00 | Preparation and document review for deposition of Pierce |
| 9/25/2009 | CH | $200.00 | 11.00 | $2,200.00 | Preparation for deposition of Pierce; deposition of Pierce |

3

Laminack, Pirtle Martines L.L.P. - Non-Lawyer Paralegal Hours
3:08-CV-119; Wellogix, Inc. v. Accenture, L.L.P.

| Date | Timekeeper | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 9/28/2009 | CH | $200.00 | 3.00 | $600.00 | Meeting with clients, Matthews firm regarding |
| 9/30/2009 | CH | $200.00 | 2.50 | $500.00 | Conversion of Wellogix Emails from PST to PDF - Creation of DVD's for document production. |
| 10/6/2009 | CH | $200.00 | 2.50 | $500.00 | Conversion of Wellogix Emails from PST to PDF - Creation of DVD's for document production. |
| 10/8/2009 | CH | $200.00 | 2.00 | $400.00 | Conversion of Wellogix Emails from PST to PDF - Creation of DVD's for document production. |
| 10/9/2009 | CH | $200.00 | 6.00 | $1,200.00 | Preparation for deposition of Burgess |
| 10/12/2009 | CH | $200.00 | 6.50 | $1,300.00 | Preparation for deposition of Burgess |
| 10/13/2009 | CH | $200.00 | 6.75 | $1,350.00 | Preparation for and attendance at deposition of witness William Burgess |
| 10/16/2009 | CH | $200.00 | 6.50 | $1,300.00 | fr |
| 10/17/2009 | CH | $200.00 | 7.00 | $1,400.00 | Preparation and deposition of Peter Hynes |
| 10/19/2009 | CH | $200.00 | 4.25 | $850.00 | Meeting with client, Matthews, Lin, Hughes, LPM re: ; travel for David Barnes deposition |
| 10/20/2009 | CH | $200.00 | 7.50 | $1,500.00 | Preparation for the preservation deposition of David Barnes; |
| 10/21/2009 | CH | $200.00 | 9.75 | $1,950.00 | Preparation and deposition of David Barnes, including travel |
| 10/23/2009 | CH | $200.00 | 1.00 | $200.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 10/26/2009 | CH | $200.00 | 1.00 | $200.00 | Meeting with clients, Matthews firm re: |
| 10/30/2009 | CH | $200.00 | 1.00 | $200.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |

4

Laminack, Pirtle Martines L.L.P. - Non-Lawyer Paralegal Hours
3:08-CV-119; Wellogix, Inc. v. Accenture, L.L.P.

| Date | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 11/9/2009 | CH | $200.00 | 1.50 | $300.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 12/3/2009 | CH | $200.00 | 4.75 | $950.00 | Preparation for and taking deposition of Stanley Ward |
| 12/4/2009 | CH | $200.00 | 7.00 | $1,400.00 | Preparation and attendance - deposition of Stanley Ward |
| 1/22/2010 | CH | $200.00 | 12.00 | $2,400.00 | Travel to Europe for deposition of Mahmood |
| 1/24/2010 | CH | $200.00 | 1.50 | $300.00 | Document review for Mahmood deposition |
| 1/25/2010 | CH | $200.00 | 6.00 | $1,200.00 | Document review for Mahmood deposition |
| 1/26/2010 | CH | $200.00 | 6.00 | $1,200.00 | Preparation for Mahmood deposition |
| 1/27/2010 | CH | $200.00 | 9.00 | $1,800.00 | Preparation for and taking deposition of Mahmood |
| 1/28/2010 | CH | $200.00 | 13.00 | $2,600.00 | Travel home from Europe from deposition of Mahmood |
| 3/8/2010 | CH | $200.00 | 6.00 | $1,200.00 | Document review and preparation - deposition of Cathy Musgrave |
| 3/9/2010 | CH | $200.00 | 7.50 | $1,500.00 | Document review and preparation - deposition of Cathy Musgrave |
| 3/10/2010 | CH | $200.00 | 7.50 | $1,500.00 | Document review and preparation - deposition of Cathy Musgrave |
| 3/11/2010 | CH | $200.00 | 6.00 | $1,200.00 | Preparation and attendance - deposition of Cathy Musgrave |
| 3/19/2009 | CH | $200.00 | 1.50 | $300.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 3/19/2010 | CH | $200.00 | 6.00 | $1,200.00 | Document review and preparation - deposition of SAP/Dion Graham |
| 3/22/2010 | CH | $200.00 | 8.00 | $1,600.00 | Document review and preparation for SAP/Dion Graham deposition |
| 3/23/2010 | CH | $200.00 | 8.50 | $1,700.00 | Meeting with client, Matthews, Laminack & Martines; ; review of incoming document production for SAP/Dion Graham deposition; Review document for Graham deposition |

Laminack, Pirtle Martines L.L.P. - Non-Lawyer Paralegal Hours
3:08-CV-119; Wellogix, Inc. v. Accenture, L.L.P.

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 3/24/2010 | CH | $200.00 | 9.00 | $1,800.00 | Document review and preparation for deposition of SAP/Dion Graham |
| 3/25/2010 | CH | $200.00 | 15.50 | $3,100.00 | Document review, preparation for and attendance at deposition of SAP/Dion Graham |
| 3/26/2010 | CH | $200.00 | 8.50 | $1,700.00 | Document review, preparation for and attendance at deposition of SAP/Dion Graham |
| | | | | | Meeting with Laminack, Martines, Roman ...Preparation for Roman Deposition; |
| 4/13/2010 | CH | $200.00 | 8.50 | $1,700.00 | Printed electronic exhibits; created expert report/exhibit binders |
| 4/14/2010 | CH | $200.00 | 9.00 | $1,800.00 | Prepared for deposition of Kendyl Roman; Printed electronic exhibits; created expert report/exhibit binders |
| 5/20/2010 | CH | $200.00 | 2.50 | $500.00 | Meeting with clients, co-counsel |
| 6/4/2010 | CH | $200.00 | 4.50 | $900.00 | Preparation for the deposition of Deon Smith |
| 6/7/2010 | CH | $200.00 | 9.50 | $1,900.00 | Preparation for the deposition of Deon Smith |
| 6/8/2010 | CH | $200.00 | 9.00 | $1,800.00 | Preparation and deposition of Deon Smith |
| 6/9/2010 | CH | $200.00 | 4.50 | $900.00 | Preparation for the deposition of Kwaku Temeng; Scanning, imaging and production of documents to be used at Temeng deposition |
| 6/10/2010 | CH | $200.00 | 9.00 | $1,800.00 | Prepare for and attend deposition of Kwaku Temeng |
| 6/15/2010 | CH | $200.00 | 1.50 | $300.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 6/19/2010 | CH | $200.00 | 0.50 | $100.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 6/20/2010 | CH | $200.00 | 1.50 | $300.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 8/19/2010 | CH | $200.00 | 1.50 | $300.00 | Meeting with counsel and clients Re: Accenture case |
| 8/25/2010 | CH | $200.00 | 0.50 | $100.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 10/5/2010 | CH | $200.00 | 1.00 | $200.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |

6

Laminack, Pirtle Martines L.L.P. - Non-Lawyer Paralegal Hours
3:08-CV-119; Wellogix, Inc. v. Accenture, L.L.P.

| Date | | Rate | Hours | Amount | Meeting |
|---|---|---|---|---|---|
| 10/7/2010 | CH | $200.00 | 0.50 | $100.00 | |
| 10/13/2010 | CH | $200.00 | 12.00 | $2,400.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 11/4/2010 | CH | $200.00 | 2.50 | $500.00 | |
| 11/12/2010 | CH | $200.00 | 1.50 | $300.00 | Conversion and importation of ACN produced documents into Summation database (240,000 pages) |
| 11/26/2010 | CH | $200.00 | 8.00 | $1,600.00 | Creation of load and importation files for new Def document production into Summation |
| 11/28/2010 | CH | $200.00 | 5.00 | $1,000.00 | Creation of load and importation files for new Def document production into Summation |
| 11/29/2010 | CH | $200.00 | 3.00 | $600.00 | Review of new Def document production |
| 12/13/2010 | CH | $200.00 | 7.00 | $1,400.00 | Preparation for the deposition of Don Garland |
| 12/14/2010 | CH | $200.00 | 7.50 | $1,500.00 | Preparation for, travel to and attendance at the deposition of Don Garland |
| 12/15/2010 | CH | $200.00 | 13.00 | $2,600.00 | Document review and preparation for Biega deposition |
| 12/17/2010 | CH | $200.00 | 6.50 | $1,300.00 | Review of new Def document production |
| 12/18/2010 | CH | $200.00 | 7.00 | $1,400.00 | Review of new Def document production |
| 12/19/2010 | CH | $200.00 | 7.00 | $1,400.00 | Document review and preparation for Biega deposition |
| 12/20/2010 | CH | $200.00 | 8.75 | $1,750.00 | Preparation for Biega deposition; Attendance at Biega deposition |
| 12/21/2010 | CH | $200.00 | 9.50 | $1,900.00 | Meeting with Laminack, Martines, Hunger, clients re: preparation for |
| 12/22/2010 | CH | $200.00 | 8.50 | $1,700.00 | Kostial deposition |
| 12/23/2010 | CH | $200.00 | 10.25 | $2,050.00 | Preparation for and attendance at Peggy Kostial deposition |
| 1/2/2011 | CH | $200.00 | 2.50 | $500.00 | Document review and preparation for Mark Thomas deposition |

7

Laminack, Pirtle Martines L.L.P. - Non-Lawyer Paralegal Hours
3:08-CV-119; Wellogix, Inc. v. Accenture, L.L.P.

| Date | Initials | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 1/3/2011 | CH | $200.00 | 11.50 | $2,300.00 | Travel to deposition of Mark Thomas; Preparation for deposition of Mark Thomas |
| 1/4/2011 | CH | $200.00 | 13.25 | $2,650.00 | Preparation for and attendance at deposition of Mark Thomas |
| 1/5/2011 | CH | $200.00 | 2.50 | $500.00 | Preparation for the deposition of Jeff Williams |
| 1/6/2011 | CH | $200.00 | 8.50 | $1,700.00 | Document review and preparation and travel for depositon of Jeff Williams |
| 1/7/2011 | CH | $200.00 | 7.00 | $1,400.00 | Preparation for and attendance at deposition of Jeff Williams |
| 1/17/2011 | CH | $200.00 | 9.50 | $1,900.00 | Meeting with Kendyl Roman to prepare for deposition; Printed electronic exhibits; created expert report/exhibit binders |
| 1/18/2011 | CH | $200.00 | 7.00 | $1,400.00 | Preparation for deposition of Alan Ratliff |
| 2/14/2011 | CH | $200.00 | 3.00 | $600.00 | Preparation for and attendance at deposition of Alan Ratliff |
| 2/15/2011 | CH | $200.00 | 6.00 | $1,200.00 | Preparation for and attendance at deposition of Deon Smith |
| 2/16/2011 | CH | $200.00 | 8.50 | $1,700.00 | Discussion with Laminack and Martines re: |
| 2/18/2011 | CH | $200.00 | 1.00 | $200.00 | Conversion of Wellogix documents to PDF and creation of DVD's for discovery production |
| 2/21/2011 | CH | $200.00 | 1.00 | $200.00 | Preparation for and attendance at hearing re: motion to compel; pulled and copied documents |
| 3/30/2011 | CH | $200.00 | 1.25 | $250.00 | |
| 3/31/2011 | CH | $200.00 | 4.25 | $850.00 | Meeting with Client, RNL & BKM |
| 4/11/2011 | CH | $200.00 | 1.00 | $200.00 | Conference call with WLX |
| 4/15/2011 | CH | $200.00 | 1.50 | $300.00 | Prepared for trial; Created electronic exhibits for Def; Trial Ex Lists |
| 4/25/2011 | CH | $200.00 | 7.00 | $1,400.00 | Added newly produced ACN files to Summation database |
| 4/26/2011 | CH | $200.00 | 2.50 | $500.00 | |

8

Laminack, Pirtle Martines L.L.P. - Non-Lawyer Paralegal Hours
3:08-CV-119; Wellogix, Inc. v. Accenture, L.L.P.

| Date | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| 4/27/2011 | CH | $200.00 | 7.00 | $1,400.00 | Prepared for trial; Reviewed Accenture & WLX exhibits |
| 4/28/2011 | CH | $200.00 | 2.00 | $400.00 | Meet with Legal Media (T. Brock) re: Depo cuts/Trial participation |
| 5/2/2011 | CH | $200.00 | 6.00 | $1,200.00 | Copies of video depositions for processing into cuts for trial |
| 5/3/2011 | CH | $200.00 | 2.00 | $400.00 | Copied and delivered video deps to Legal Media for depo cuts; Engagement Letter |
| 5/5/2011 | CH | $200.00 | 10.00 | $2,000.00 | Prepared for trial; Created trial exhibit binders as required by the Court; Created electronic databases of exhibits for presentation at trial |
| 5/7/2011 | CH | $200.00 | 3.00 | $600.00 | Prepare for trial |
| 5/8/2011 | CH | $200.00 | 8.50 | $1,700.00 | Prepare for voir dire / trial |
| 5/9/2011 | CH | $200.00 | 12.25 | $2,450.00 | Voir Dire / Trial / Equipment for Courtroom |
| 5/10/2011 | CH | $200.00 | 20.00 | $4,000.00 | Trial |
| 5/11/2011 | CH | $200.00 | 19.00 | $3,800.00 | Trial |
| 5/12/2011 | CH | $200.00 | 16.50 | $3,300.00 | Trial |
| 5/13/2011 | CH | $200.00 | 14.00 | $2,800.00 | Trial |
| 5/15/2011 | CH | $200.00 | 10.00 | $2,000.00 | Prepare for Trial |
| 5/16/2011 | CH | $200.00 | 19.00 | $3,800.00 | Trial |
| 5/17/2011 | CH | $200.00 | 18.00 | $3,600.00 | Trial |
| 5/18/2011 | CH | $200.00 | 13.25 | $2,650.00 | Trial |
| 5/19/2011 | CH | $200.00 | 14.00 | $2,800.00 | Trial / Respond to jury questions |
| 5/20/2011 | CH | $200.00 | 4.00 | $800.00 | Respond to jury questions / verdict |
| Totals | | | 961.00 | $192,200.00 | |

9

# Exhibit "B"

# LPM EXPENSES
## $1,875,214.73

## AS OF JUNE 9, 2014

3:56 PM
06/09/14
Cash Basis

**Laminack, Pirtle & Martines, LLP**
**WELLOGIX, INC.**
January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| **Wellogix - Tort Case** | | | | | | |
| Check | 07/21/2008 | 2430 | Pacer Service Center | Research Fees; Wellogix | 19.76 | 19.76 |
| Check | 01/22/2009 | 3070 | Pacer Service Center | Research Fees; Wellogix | 18.08 | 37.84 |
| Check | 03/31/2009 | 3303 | State Bar of Texas | Certificates of Good Standing; Wellogix | 50.00 | 87.84 |
| Check | 04/08/2009 | 3345 | Buffy K. Martines | Admission Fee to 5th Circuit; Wellogix | 400.00 | 487.84 |
| Check | 04/14/2009 | 3366 | Federal Express | Fed Ex Inv. 9-152-53677; Wellogix | 23.62 | 511.46 |
| Check | 04/17/2009 | 3378 | Pacer Service Center | Research fees; Wellogix | 9.60 | 521.06 |
| Check | 04/20/2009 | 3379 | Laminack, Pirtle & Martines | Business reply postage; Wellogix | 1.72 | 522.78 |
| Check | 04/20/2009 | 3383 | Federal Express | Fed Ex Inv. 9-160-76020; Wellogix | 14.13 | 536.91 |
| Check | 06/02/2009 | 3471 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 15.00 | 551.91 |
| Check | 06/02/2009 | 3472 | US District Clerk Eastern Dist Michigan | Certificate of Good Standing; Wellogix | 15.00 | 566.91 |
| Check | 06/09/2009 | 3482 | Clerk, US District Court | Admission fees; Wellogix | 150.00 | 716.91 |
| Check | 06/17/2009 | 3521 | District Clerk Southern District of Tx | Admission fees; Wellogix | 150.00 | 866.91 |
| Check | 06/30/2009 | 3561 | A-Alamo Mini Storage | Storage fees 2/12/09-6/17/09; Wellogix | 1,000.00 | 1,866.91 |
| Check | 07/13/2009 | 3613 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.42 | 1,867.33 |
| Check | 07/17/2009 | 3662 | Todd Coffman | Reimburse mileage; Wellogix | 41.80 | 1,909.13 |
| Check | 07/17/2009 | 3662 | Todd Coffman | Expenses for imaging doc. production; Wellogix | 213.18 | 2,122.31 |
| Check | 07/20/2009 | 3668 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 1.62 | 2,123.93 |
| Check | 07/20/2009 | 3702 | Pacer Service Center | Pacer Research Fees; Wellogix | 0.40 | 2,124.33 |
| Check | 07/21/2009 | 3704 | Federal Express | Fed Ex Inv. 9-246-48238; Wellogix | 16.59 | 2,140.92 |
| Check | 07/21/2009 | 3708 | Todd Coffman | Reimburse mileage; Wellogix | 28.60 | 2,169.52 |
| Check | 07/27/2009 | 3708 | Todd Coffman | Reimburse mileage; Wellogix | 373.43 | 2,542.95 |
| Check | 07/29/2009 | 3709 | Wellogix, Inc. | Reimburse consultant expense for doc production; Wellogix | 3,000.00 | 5,542.95 |
| Check | 07/30/2009 | 3711 | Todd Coffman | Hard drive for doc production; Wellogix | 9.90 | 5,552.85 |
| Check | 07/30/2009 | 3822 | Uniglobe Travel Partners, LLC | Airfare for depos in Norway; Wellogix | 19,263.72 | 24,816.57 |
| Check | 08/04/2009 | 3822 | Buffy K. Martines | Lunch during deposition; Wellogix | 118.98 | 24,935.55 |
| Check | 08/07/2009 | 3744 | Document Processors, Inc. | Copying depo exhibits; Wellogix | 154.14 | 25,089.69 |
| Check | 08/07/2009 | 3819 | Document Processors, Inc. | Copying depo exhibits; Wellogix | 2,044.31 | 27,134.00 |
| Check | 08/14/2009 | 3832 | Certified Video Services, Inc. | Video depo of John Chisolm; Wellogix-Tort Case | 871.50 | 28,005.50 |
| Check | 08/14/2009 | 3833 | Neil McCallum & Associates, Inc. | Depo of John Chisolm; Wellogix Tort Case | 2,507.12 | 30,512.62 |
| Check | 08/25/2009 | 3918 | C2Legal of Houston | Inv. 0049165-IN; Document production; Wellogix Tort Case | 18,274.42 | 48,787.04 |
| Check | 08/25/2009 | 3919 | Silicon Valley Expert Witness Group, Inc. | Expert retainer; Wellogix Tort Case | 10,000.00 | 58,787.04 |
| Check | 09/02/2009 | 3927 | Susie Schwartz | Reimburse postage; Wellogix Tort Case | 18.45 | 58,805.49 |
| Check | 09/02/2009 | 3928 | Charlotte Smith Reporting, Inc. | Deposition of Tracy Galloway; Wellogix | 4,073.94 | 62,879.43 |
| Check | 09/03/2009 | 3932 | Federal Express | Fed Ex Inv. 9-303-24773; Wellogix Tort Case | 16.71 | 62,896.14 |
| Check | 09/04/2009 | 3941 | Charlotte Smith Reporting, Inc. | Depo of Michelle Monteau; Wellogix Tort Case | 4,922.56 | 67,818.70 |
| Check | 09/07/2009 | 3922 | Veritext Corporate Services, Inc. | Inv. CS181264; Depo of Leslie Phillips; Wellogix Tort Case | 2,722.42 | 70,541.12 |
| Check | 09/07/2009 | 3922 | Veritext Corporate Services, Inc. | Inv.CS2181551; Video of Phillips depo; Wellogix Tort Case | 678.25 | 71,219.37 |
| Check | 09/08/2009 | 3942 | Laminack, Pirtle & Martines | Reimburse color copying expense; Wellogix Tort Case | 435.00 | 71,654.37 |
| Check | 09/10/2009 | 3945 | Robert C. Fielding, Jr. | Reimburse airfare; Wellogix Tort Case | 552.40 | 72,206.77 |

3:58 PM
06/09/14
Cash Basis

# Laminack, Pirtle & Martines, LLP
## WELLOGIX, INC.
### January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| Check | 09/14/2009 | 3952 | Federal Express | | 17.50 | 72,224.27 |
| Check | 09/16/2009 | 3961 | Wellogix - Tort Case | Fed Ex Inv. 9-319-02512; Wellogix Tort Case | -10,231.00 | 61,993.27 |
| Check | 09/16/2009 | 3961 | Wellogix - Tort Case | Inv. 8-31-09-28 | 10,231.00 | 72,224.27 |
| Check | 09/18/2009 | 3975 | Charlotte Smith Reporting, Inc. | Inv. 8-31-09-28; expert fees; Wellogix Tort Case | 2,098.05 | 74,322.32 |
| Check | 09/28/2009 | 3995 | Silicon Valley Expert Witness Group, Inc. | Depo Thomas Ceynow; Wellogix Tort Case | 30,000.00 | 104,322.32 |
| Check | 09/28/2009 | 3996 | James R. Daniels | Expert retainer; Wellogix Tort Case | 1,250.00 | 105,572.32 |
| Check | 09/28/2009 | 4037 | Legal Media, Inc. | Inv. 6600; Depo of Tracy Galloway; Wellogix Tort Case | 1,037.50 | 106,609.82 |
| Check | 09/28/2009 | 4037 | Legal Media, Inc. | Inv. 6600; Depo of Tracy Galloway; Wellogix Tort Case | 118.98 | 106,728.80 |
| Check | 09/28/2009 | 4000 | Compass Bank - VISA | Lunch during depositions; Wellogix Tort Case | 35.00 | 106,763.80 |
| Check | 09/28/2009 | 4016 | Compass Bank - VISA | Airfare expense; 8-19-09 statement; Wellogix Tort Case | 1,627.50 | 108,391.30 |
| Check | 10/05/2009 | 4037 | Legal Media, Inc. | Inv. 6601; Depo of Tracy Galloway; Wellogix Tort Case | 1,356.05 | 109,747.35 |
| Check | 10/05/2009 | 4034 | Charlotte Smith Reporting, Inc. | Depo of Mark Greene; Wellogix Tort Case | 2,268.00 | 112,015.35 |
| Check | 10/05/2009 | 4042 | LitiNomics Inc. | Inv. 09-15-09-23; Expert fees; Wellogix Tort Case | 9.90 | 112,025.25 |
| Check | 10/05/2009 | 4044 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 12.90 | 112,067.61 |
| Check | 10/05/2009 | 4048 | Federal Express | Fed Ex Inv. 9-342-58082; Wellogix Tort Case | 42.36 | 112,810.61 |
| Check | 10/12/2009 | 4051 | Buffy K. Martines | Conf room for Norway Depos; Wellogix Tort Case | 743.00 | 112,810.61 |
| Check | 10/12/2009 | 4051 | Buffy K. Martines | Lunches during depos; 9/16-9/30/09; Wellogix Tort Case | 309.07 | 113,119.68 |
| Check | 10/19/2009 | 4065 | LitiNomics Inc. | Inv. 9-30-09-24; Expert services 9/16-9/30/09; Wellogix Tort Case | 38,561.00 | 151,680.68 |
| Check | 10/19/2009 | 4066 | James R. Daniels | Inv. B-W95-1; Wellogix Tort Case | 1,402.08 | 153,082.76 |
| Check | 10/19/2009 | 4070 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 38.50 | 153,121.26 |
| Check | 10/19/2009 | 4086 | Federal Express | Fed Ex Inv.; 9-366-05374; Wellogix Tort Case | 13.67 | 153,134.93 |
| Check | 10/21/2009 | 4087 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 46.75 | 153,181.68 |
| Check | 10/21/2009 | 4089 | Pacer Service Center | Research fees; Wellogix Tort Case | 5.04 | 153,186.72 |
| Check | 10/23/2009 | 4090 | Johnny C. Sanchez | Hearing Transcript; Wellogix Tort Case | 500.00 | 153,686.72 |
| Check | 10/27/2009 | 4094 | LitiNomics Inc. | Inv. 10-10-09-28; Expert fees; Wellogix Tort Case | 1,904.00 | 155,590.72 |
| Stmt Charge | 10/30/2009 | | Wellogix - Tort Case | Admission Fee to 5th Circuit; Wellogix | -364.16 | 155,226.56 |
| Stmt Charge | 10/30/2009 | | Wellogix - Tort Case | Hearing Transcript; Wellogix Tort Case | -87.84 | 155,138.72 |
| Payment | 10/30/2009 | 2666 | Wellogix - Tort Case | Hearing Transcript; Wellogix Tort Case | 452.00 | 155,590.72 |
| Payment | 10/30/2009 | 2666 | Wellogix - Tort Case | Partial refund from Johnny Sanchez CR | 87.84 | 155,678.56 |
| Payment | 10/30/2009 | 2666 | Wellogix - Tort Case | Partial refund from Johnny Sanchez CR | 364.16 | 156,042.72 |
| Payment | 10/30/2009 | 2666 | Wellogix - Tort Case | Partial refund from Johnny Sanchez CR | -452.00 | 155,590.72 |
| Deposit | 10/30/2009 | 2666 | | Partial refund from Johnny Sanchez CR | -452.00 | 155,138.72 |
| Check | 11/03/2009 | 4104 | Charlotte Smith Reporting, Inc. | Inv. 368532; Depo of Peter Hynes; Wellogix Tort Case | 1,868.09 | 157,006.81 |
| Check | 11/03/2009 | 4104 | Charlotte Smith Reporting, Inc. | Inv. 368529; Depo of William Burgess; Wellogix Tort Case | 845.56 | 157,852.37 |
| Check | 11/03/2009 | 4105 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 55.55 | 157,907.92 |
| Check | 11/03/2009 | 4110 | A-Alamo Mini Storage | Storage fees; Wellogix Tort Case | 1,000.00 | 158,907.92 |
| Check | 11/03/2009 | 4107 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 15.95 | 158,923.87 |
| Check | 11/05/2009 | 4113 | Hot Shot Delivery, Inc. | Inv. 255147; Deliveries; Wellogix Tort Case | 41.58 | 158,965.45 |
| Check | 11/09/2009 | 4113 | Hot Shot Delivery, Inc. | Inv. 62084; Depo video - Ike Epley; Wellogix Tort Case | 530.00 | 159,495.45 |
| Check | 11/09/2009 | 4116 | Court Reporters Clearinghouse Inc. | Inv. 62009; Depo transcript - Ike Epley; Wellogix Tort Case | 965.90 | 160,461.35 |
| Check | 11/09/2009 | 4116 | Court Reporters Clearinghouse Inc. | Inv. 62009; Depo transcript - Ike Epley; Wellogix Tort Case | 160,451.35 | 160,451.35 |
| Check | 11/09/2009 | 4118 | BP America, Inc. | Document production cost; Wellogix Tort Case | 20,000.00 | 180,451.35 |

Page 2 of 12

3:56 PM
06/09/14
Cash Basis

**Laminack, Pirtle & Martines, LLP**
**WELLOGIX, INC.**
**January 1, 2006 through June 13, 2014**

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 11/09/2009 | 4119 | BP America, Inc. | Document production costs; Wellogix Tort Case | 3,000.00 | 183,451.35 |
| Check | 11/11/2009 | 4134 | Buffy K. Martines | Reimburse meals during depos; Wellogix Tort Case | 204.59 | 183,655.94 |
| Check | 11/12/2009 | 4136 | Charlotte Smith Reporting, Inc. | Inv. 368558; Depo of David Barnes; Wellogix Tort Case | 2,268.03 | 185,923.97 |
| Check | 11/13/2009 | 4138 | Charlotte Smith Reporting, Inc. | Inv. 368491; Depo John Pierce; Wellogix Tort Case | 1,704.05 | 187,628.02 |
| Check | 11/13/2009 | 4138 | Charlotte Smith Reporting, Inc. | Inv.368546; Depo Tracy Galloway; Wellogix Tort Case | 1,736.35 | 189,364.37 |
| Check | 11/13/2009 | 4140 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 13.75 | 189,378.12 |
| Check | 11/13/2009 | 4141 | Court Reporters Clearinghouse Inc | Inv. 60662; Video Depo of Robert Fielding; Wellogix Tort Case | 431.48 | 189,809.60 |
| Check | 11/13/2009 | 4141 | Court Reporters Clearinghouse Inc. | Inv.60665; Video Depo of Walter Bliss; Wellogix Tort Case | 472.73 | 190,282.33 |
| Check | 11/13/2009 | 4141 | Court Reporters Clearinghouse Inc | Inv.60671; Depo of Robert Fielding; Wellogix Tort Case | 629.86 | 190,912.19 |
| Check | 11/13/2009 | 4141 | Court Reporters Clearinghouse Inc | Inv.60674; Depo of Walter Bliss; Wellogix Tort Case | 742.39 | 191,654.58 |
| Check | 11/13/2009 | 4143 | Silicon Valley Expert Witness Group, Inc. | Inv. 8095; Expert fees; Wellogix Tort Case | 66,433.75 | 258,088.33 |
| Check | 11/16/2009 | 4129 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 15.40 | 258,103.73 |
| Check | 11/19/2009 | 4148 | Charlotte Smith Reporting, Inc. | Inv. 368535; Depo of David Sterling; Wellogix Tort Case | 3,041.50 | 255,145.23 |
| Check | 11/24/2009 | 4158 | Gayle Dye | Hearing transcript of 11/1/09; Wellogix Tort Case | 27.00 | 261,172.23 |
| Check | 11/24/2009 | 4160 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 7.70 | 261,179.93 |
| Check | 11/24/2009 | 4164 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 9.35 | 261,189.28 |
| Check | 12/03/2009 | 4172 | Charlotte Smith Reporting, Inc. | Inv.368591; Depo of Bryant Chapman; Wellogix Tort Case | 423.25 | 261,612.53 |
| Check | 12/07/2009 | 4179 | Buffy K. Martines | Reimburse meal expense; Wellogix Tort Case | 82.49 | 261,695.02 |
| Check | 12/28/2009 | 4187 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix Tort | 2.10 | 261,697.12 |
| Check | 12/28/2009 | 4187 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix Tort | 2.20 | 261,699.32 |
| Check | 12/28/2009 | 4188 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.44 | 261,699.76 |
| Check | 12/28/2009 | 4192 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.88 | 261,700.64 |
| Check | 12/28/2009 | 4192 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.44 | 261,701.08 |
| Check | 12/28/2009 | 4193 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 2.44 | 261,703.52 |
| Check | 12/28/2009 | 4193 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 2.10 | 261,705.62 |
| Check | 12/28/2009 | 4193 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 1.22 | 261,706.84 |
| Check | 12/28/2009 | 4196 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 6.15 | 261,712.99 |
| Check | 12/28/2009 | 4196 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.88 | 261,713.87 |
| Check | 12/28/2009 | 4196 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 1.22 | 261,715.09 |
| Check | 12/28/2009 | 4196 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 1.22 | 261,716.31 |
| Check | 12/29/2009 | 4203 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 5.54 | 261,721.85 |
| Check | 12/29/2009 | 4207 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 1,379.75 | 263,101.60 |
| Check | 12/29/2009 | 4217 | Legal Media, Inc. | Inv.6827; Depo of John Pierce; Wellogix Tort Case | 792.50 | 263,894.10 |
| Check | 12/29/2009 | 4217 | Legal Media, Inc. | Inv.6794; Depo of Tracy Galloway; Wellogix Tort Case | 1,515.00 | 265,409.10 |
| Check | 12/29/2009 | 4217 | Legal Media, Inc. | Inv.6867; Depo of Thomas Ceynow; Wellogix Tort Case | 0.00 | 265,409.10 |
| Check | 12/29/2009 | 4218 | Wellogix - Tort Case | VOID: Inv. 8164 | 0.00 | 265,409.10 |
| Check | 12/29/2009 | 4218 | Wellogix - Tort Case | Inv. 8164; Expert fees; Wellogix Tort Case | 0.00 | 265,409.10 |
| Check | 12/29/2009 | 4219 | Silicon Valley Expert Witness Group, Inc. | Inv. 8164; Expert expenses; Wellogix Tort Case | 1,632.17 | 267,041.27 |
| Check | 12/29/2009 | 4219 | Silicon Valley Expert Witness Group, Inc. | Inv. 8164; Expert fees; Wellogix Tort Case | 16,071.25 | 283,112.52 |
| Check | 12/29/2009 | 4221 | Court Reporters Clearinghouse Inc. | Inv. 63424; Depo of Stanley Ward; Wellogix Tort Case | 192.50 | 283,305.02 |

## Laminack, Pirtle & Martines, LLP
## WELLOGIX, INC.
### January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 12/30/2009 | 4226 | Todd Coffman | Reimburse parking; Wellogix Tort Case | 11.00 | 283,316.02 |
| Check | 12/30/2009 | 4226 | Todd Coffman | Reimburse parking; Wellogix Tort Case | 6.00 | 283,322.02 |
| Check | 12/30/2009 | 4228 | LitiNomics Inc. | Inv. 8-31-09-28; Wellogix Tort Case | 4,323.00 | 287,645.02 |
| Check | 12/30/2009 | 4228 | LitiNomics Inc. | Inv. 7-15-09-24; Wellogix Tort Case | 10,231.00 | 297,876.02 |
| Check | 12/30/2009 | 4229 | Silicon Valley Expert Witness Group, Inc. | Inv. 8047; Wellogix Tort Case | 63,572.75 | 361,448.77 |
| Check | 12/30/2009 | 4242 | Federal Express | Fed Ex Inv. 9-413-77829; Wellogix Tort Case | 19.96 | 361,468.73 |
| Check | 12/30/2009 | 4244 | Federal Express | Fed Ex Inv. 9-420-87565; Wellogix Tort Case | 78.40 | 361,547.13 |
| Check | 12/30/2009 | 4245 | Federal Express | Fed Ex Inv. 9-413-77829; Wellogix Tort Case | 10.94 | 361,558.07 |
| Check | 12/30/2009 | 4247 | Federal Express | Fed Ex Inv. 9-428-31447; Wellogix Tort Case | 19.96 | 361,578.03 |
| Check | 12/30/2009 | 4249 | Federal Express | Fed Ex Inv. 9-444-99966; Wellogix Tort Case | 20.43 | 361,598.46 |
| Check | 01/07/2010 | 4258 | Peter Hynes | Reimburse expert expenses; Wellogix Tort Case | 627.50 | 362,225.96 |
| Check | 01/14/2010 | 4268 | Federal Express | Fed Ex Inv. 9-458-70544; Wellogix Tort Case | 56.22 | 362,282.18 |
| Check | 01/21/2010 | 4282 | Legal Media, Inc. | Inv. 6871; Depo Michelle Monteau; Wellogix Tort Case | 5,462.35 | 367,744.53 |
| Check | 02/10/2010 | 4304 | Buffy K. Martines | Reimburse airfare; Wellogix Tort Case | 12,620.64 | 380,365.17 |
| Check | 02/10/2010 | 4308 | Silicon Valley Expert Witness Group, Inc. | Inv. 8239; Expert fees; Wellogix | 17,710.00 | 398,075.17 |
| Check | 02/10/2010 | 4312 | Federal Express | Fed Ex Inv. 9-482-14638; Wellogix Tort Case | 49.37 | 398,124.54 |
| Check | 02/23/2010 | 4328 | Legal Media, Inc. | Depo of Mark Greene; Wellogix Tort Case | 1,180.00 | 399,304.54 |
| Check | 02/23/2010 | 4328 | Legal Media, Inc. | Depo of David Sterling; Wellogix Tort Case | 1,452.50 | 400,757.04 |
| Check | 02/23/2010 | 4328 | Legal Media, Inc. | Depo of David Barnes; Wellogix Tort Case | 965.00 | 401,722.04 |
| Check | 02/23/2010 | 4328 | Legal Media, Inc. | Depo of William Burgess; Wellogix Tort Case | 671.25 | 402,393.29 |
| Check | 02/23/2010 | 4328 | Legal Media, Inc. | Depo of Peter Hynes; Wellogix Tort Case | 715.00 | 403,108.29 |
| Check | 02/23/2010 | 4328 | Legal Media, Inc. | Depo of Bryant Chapman; Wellogix Tort Case | 555.00 | 403,663.29 |
| Check | 03/05/2010 | 4354 | Compass Bank - VISA | Hotel expense; Wellogix Tort Case | 663.38 | 404,326.67 |
| Check | 03/08/2010 | 4358 | Compass Bank - VISA | Reimburse airfare; Wellogix Tort Case | 3,750.70 | 408,077.37 |
| Check | 03/08/2010 | 4372 | Compass Bank - VISA | Airfare; Wellogix Tort Case | 363.54 | 408,440.91 |
| Check | 03/09/2010 | 4387 | Veritext Corporate Services, Inc. | Inv. CS214090; Depo of Sultan Mahmood; Wellogix Tort Case | 457.70 | 408,898.61 |
| Check | 03/15/2010 | 4393 | AT&T Teleconference Services | Teleconference fees; Wellogix Tort Case | 91.87 | 408,990.48 |
| Check | 03/15/2010 | 4401 | AT&T Teleconference Services | Teleconference fees; Wellogix Tort Case | 152.23 | 409,142.71 |
| Check | 03/25/2010 | 4414 | Silicon Valley Expert Witness Group, Inc. | Inv. 8296; Expert witness fees; Wellogix Tort Case | 114,588.75 | 523,731.46 |
| Check | 04/05/2010 | 4423 | Court Reporters Clearinghouse Inc. | Depo transcript Stanley Ward; Wellogix Tort Case | 350.74 | 524,082.20 |
| Check | 04/23/2010 | 4472 | Buffy K. Martines | Reimburse meal for deposition; Wellogix Tort Case | 104.62 | 524,186.82 |
| Check | 04/23/2010 | 4481 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 16.50 | 524,203.32 |
| Check | 04/23/2010 | 4483 | Federal Express | Fed Ex Inv. 7-057-27232; Wellogix Tort Case | 60.27 | 524,263.59 |
| Check | 04/23/2010 | 4487 | Federal Express | Fed Ex Inv. 7-049-21088; Wellogix Tort Case | 21.82 | 524,285.41 |
| Check | 05/21/2010 | 4508 | Silicon Valley Expert Witness Group, Inc. | Inv. 8360; Expert fees; Wellogix Tort Case | 61,756.25 | 586,041.66 |
| Check | 05/21/2010 | 4508 | Silicon Valley Expert Witness Group, Inc. | Inv. 8421; Expert fees; Wellogix Tort Case | 143,828.75 | 729,870.41 |
| Check | 05/27/2010 | 4535 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 67.00 | 729,937.41 |
| Check | 05/27/2010 | 4535 | Todd Coffman | Reimburse depo/meal expenses; Wellogix Tort Case | 42.20 | 729,979.61 |
| Check | 05/28/2010 | 4537 | Compass Bank - VISA | Lunch during depo; Wellogix Tort Case | 218.50 | 730,198.11 |
| Check | 05/28/2010 | 4557 | Court Reporters Clearinghouse Inc. | Inv. 60733; MPEG Depo of Kendyl Roman; Wellogix Tort Case | 1,530.00 | 731,728.11 |

3:56 PM
06/09/14
Cash Basis

# Laminack, Pirtle & Martines, LLP
# WELLOGIX, INC.
### January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/28/2010 | 4558 | Court Reporters Clearinghouse Inc. | Inv. 60732: Depo of Kandyl Roman; Wellogix Tort Case | 3,196.50 | 734,924.61 |
| Check | 05/28/2010 | 4559 | Veritext Corporate Services, Inc. | Inv. CS223528; Video depo Sultan Mahmood; Wellogiz Tort Case | 183.25 | 735,107.86 |
| Check | 06/02/2010 | 4564 | Pacer Service Center | Pacer Service Fees; 10/14/09-12/31/09; Wellogix Tort Case | 2.16 | 735,110.02 |
| Check | 06/02/2010 | 4565 | Federal Express | Fed Ex Inv. 7-104-58575; Wellogix Tort Case | 123.83 | 735,233.85 |
| Check | 06/04/2010 | 4579 | Compass Bank - VISA | Travel meals; Wellogix Tort Case | 201.03 | 735,434.88 |
| Check | 06/04/2010 | 4579 | Compass Bank - VISA | Parking; Wellogix Tort Case | 126.00 | 735,560.88 |
| Check | 06/04/2010 | 4579 | Compass Bank - VISA | Currency exchange fees; Wellogix Tort Case | 6.04 | 735,566.92 |
| Check | 06/04/2010 | 4581 | Compass Bank - VISA | Discovery costs for depo; Wellogix Tort Case | 99.14 | 735,666.06 |
| Check | 06/04/2010 | 4581 | Compass Bank - VISA | Document management expense; Wellogix Tort Case | 140.71 | 735,806.77 |
| Check | 06/04/2010 | 4581 | Compass Bank - VISA | Meals during depos; Wellogix Tort Case | 72.15 | 735,878.92 |
| Check | 06/04/2010 | 4581 | Compass Bank - VISA | Parking expense; Wellogix Tort Case | 41.00 | 735,919.92 |
| General Journal | | 538 | | Inv. 8456; Wellogix Tort Case | 112,419.25 | 848,339.17 |
| Check | 06/08/2010 | 4590 | Silicon Valley Expert Witness Group, Inc. | Copying exhibits for Leon Smith depo; Wellogix Tort Case | 219.30 | 848,558.47 |
| Check | 06/08/2010 | 4595 | Laminack, Pirtle & Martines | Document production costs; Wellogix Tort Case | 23,070.55 | 871,629.02 |
| Check | 06/08/2010 | 4598 | BP Wellogix | Inv. 8514; Expert witness fees; Wellogix Tort Case | 90,640.50 | 962,269.52 |
| Check | 06/10/2010 | 4601 | Silicon Valley Expert Witness Group, Inc. | VOID; Inv. 802606-0 | 0.00 | 962,269.52 |
| Check | 06/10/2010 | 4602 | Wellogix - Tort Case | Trial Exhibit Preparation; Wellogix Tort Case | 0.00 | 962,269.52 |
| Check | 06/10/2010 | 4602 | Wellogix - Tort Case | Trial Exhibit Preparation; Wellogix Tort Case | 1,436.00 | 963,705.52 |
| Check | 06/17/2010 | 4610 | Uniglobe Travel Partners, LLC | Airfare for Peter Hynes; Wellogix Tort Case | 5,108.60 | 968,814.12 |
| Check | 07/05/2010 | 4626 | Laminack, Pirtle & Martines | Reimburse mileage during trial; Wellogix Tort Case | 191.10 | 969,005.22 |
| Check | 07/12/2010 | 4626 | | Reclassify AT&T Conf Call of 3/22/10 to correct case | -91.87 | 968,913.35 |
| Check | 07/12/2010 | 538 | | Reimburse mileage. Wellogix Tort Case | 30.00 | 968,943.35 |
| Check | 07/12/2010 | 4634 | Todd Coffman | Meals During Trial; Wellogix Tort Case | 1,567.56 | 970,510.91 |
| Check | 07/29/2010 | 4648 | Compass Bank - VISA | Meal expense during trial; Wellogix Tort Case | 562.28 | 971,073.19 |
| Check | 07/29/2010 | 4649 | Jason's Deli | Meals during trial; Wellogix Tort Case | 232.17 | 971,305.36 |
| Check | 07/29/2010 | 4650 | Compass Bank - VISA | Meals during trial; Wellogix Tort Case | 188.09 | 971,493.45 |
| Check | 07/29/2010 | 4651 | Jason's Deli | Inv. 65666; Depo of Cathy Musgrave; Wellogix Tort Case | 757.24 | 972,250.69 |
| Check | 08/09/2010 | 4666 | Court Reporters Clearinghouse Inc. | Reimburse mileage during trial; Wellogix Tort Case | 120.14 | 972,370.83 |
| Check | 08/09/2010 | 4669 | Laminack, Pirtle & Martines | Inv. 3756-A; Video depo Alan Ratliff; Wellogix Tort Case | 430.00 | 972,800.83 |
| Check | 08/09/2010 | 4670 | Legal Media, Inc. | Inv. 3757-A; Video depo Deon Smith; Wellogix Tort Case | 784.25 | 973,585.08 |
| Check | 08/09/2010 | 4670 | Legal Media, Inc. | Inv. 369063; Depo Alan Ratliff; Wellogix Tort Case | 733.70 | 974,318.78 |
| Check | 08/09/2010 | 4675 | Charlotte Smith Reporting, Inc. | Inv. 67950; Depo of Kwaku Temeng; Wellogix Tort Case | 1,295.60 | 975,614.38 |
| Check | 08/09/2010 | 4676 | Court Reporters Clearinghouse Inc. | Inv. HOU10060405; Copying Trial Exhibits; Wellogix Tort Case | 4,473.18 | 980,087.56 |
| Check | 08/09/2010 | 4678 | Ikon Office Solutions | Inv. 369050; Depo Deon Smith; Wellogix Tort Case | 2,306.63 | 982,394.19 |
| Check | 08/09/2010 | 4679 | Charlotte Smith Reporting, Inc. | Paper for copying working trial exhibits; Wellogix Tort Cse | 302.99 | 982,697.18 |
| Check | 08/09/2010 | 4683 | CPI Office Products | Inv. 9005; Set up document hosting database; Reglan General | 1,341.22 | 984,038.40 |
| Check | 08/09/2010 | 4684 | Information Advisory Group | Inv. 271890; Deliveries; Wellogix Tort Case | 19.53 | 984,057.93 |
| Check | 08/09/2010 | 4685 | Hot Shot Delivery, Inc. | Inv. 272974; Deliveries; Wellogix Tort Case | 39.06 | 984,096.99 |
| Check | 08/09/2010 | 4687 | Hot Shot Delivery, Inc. | Fed Ex Inv. 7-135-24431; Wellogix Tort Case | 18.39 | 984,115.38 |
| Check | 08/09/2010 | 4694 | Federal Express | Research fees; Wellogix Tort Case | 8.32 | 984,123.70 |
| Check | | | Pacer Service Center | | | |

3:56 PM
06/09/14
Cash Basis

# Laminack, Pirtle & Martines, LLP
# WELLOGIX, INC.
## January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| Check | 08/09/2010 | 4696 | Mayra Malone CSR | Arbitration Transcript; Wellogix Tort Case | 4,456.25 | 988,579.95 |
| Check | 08/11/2010 | 4709 | Federal Express | fed Ex Inv. 7-127-17437; Wellogix Tort Case | 19.58 | 988,599.53 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Inv. 66077; Synched DVD; Cathy Musgrave; Wellogix Tort Case | 528.00 | 989,127.53 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Inv.66151; Draft Dion Graham Vol 1; Wellogix Tort Case | 2,455.54 | 991,583.07 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Inv.66156; Dion Graham Vol 2; Wellogix Tort Case | 683.98 | 992,267.05 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Inv. 66492; Synched DVD Dion Graham; Wellogix Tort Case | 665.23 | 992,932.28 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Inv. 66488; Synched MPG Dion Graham Vol 1; Wellogix Tort Case | 1,387.10 | 994,319.38 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Inv. 66820; Synched MPG Michael Wagner; Wellogix Tort Case | 768.63 | 995,088.01 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Inv.66751; Depo Michael Wagner; Wellogix Tort Case | 1,289.48 | 996,377.49 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Inv.67329; MPG of Kwaku Temeng; Wellogix Tort Case | 314.88 | 996,692.37 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Iv.68599; Rush fee for Graham Depo; Wellogix Tort Case | 158.82 | 996,851.19 |
| Check | 08/30/2010 | 4750 | Court Reporters Clearinghouse Inc. | Inv. 68598; Rush fee for Graham 2; Wellogix Tort Case | 313.50 | 997,164.69 |
| Check | 09/20/2010 | 4786 | Jason's Deli | Meals during arbitration; Wellogix Tort Case | 134.25 | 997,298.94 |
| Check | 09/27/2010 | 4767 | Federal Express | | 20.69 | 997,319.63 |
| Check | 09/27/2010 | 4771 | Compass Bank - VISA | Fed Ex Inv. 7-226-82377; Wellogix Tort Case | 588.20 | 997,907.83 |
| Check | 10/01/2010 | 4774 | Compass Bank - VISA | Airfare; Wellogix Tort Case | 2,116.45 | 1,000,024.28 |
| Check | 10/01/2010 | 4775 | Compass Bank - VISA | Document management; Wellogix Tort Case | 6.40 | 1,000,030.68 |
| Check | 10/01/2010 | 4775 | Compass Bank - VISA | Meal expense during depos; Wellogix Tort Case | 15.00 | 1,000,045.68 |
| Check | 10/01/2010 | 4775 | Compass Bank - VISA | Parking; Wellogix Tort Case | 455.78 | 1,000,501.46 |
| Check | 10/01/2010 | 4775 | Compass Bank - VISA | Document Management; Wellogix Tort Case | 12.24 | 1,000,513.70 |
| Check | 10/01/2010 | 4776 | Compass Bank - VISA | Currency exchange fees; Wellogix Tort Case | 85.32 | 1,000,599.02 |
| Check | 10/01/2010 | 4776 | Compass Bank - VISA | Currency exchange fees; Wellogix Tort Case | 34.01 | 1,000,633.03 |
| Check | 10/01/2010 | 4776 | Compass Bank - VISA | Meals during depos; Wellogix Tort Case | 102.00 | 1,000,735.03 |
| Check | 10/01/2010 | 4777 | Compass Bank - VISA | Parking; Wellogix Tort Case | 6,413.88 | 1,007,148.91 |
| Check | 10/03/2010 | 4816 | Compass Bank - VISA | Airfare; Wellogix Tort Case | 271.34 | 1,007,420.25 |
| Check | 10/03/2010 | 4817 | Compass Bank - VISA | Meals during trial; Wellogix Tort Case | 100.00 | 1,007,520.25 |
| Check | 10/03/2010 | 4822 | Compass Bank - VISA | Airfare; Wellogix | 2,804.84 | 1,010,325.09 |
| Check | 10/03/2010 | 4822 | Compass Bank - VISA | Hotel during trial; Wellogix Tort Case | 151.60 | 1,010,476.69 |
| Check | 10/03/2010 | 4823 | Compass Bank - VISA | Meals during trial; Wellogix Tort Case | 3.00 | 1,010,479.69 |
| Check | 10/03/2010 | 4825 | Compass Bank - VISA | Parking; Wellogix | 433.90 | 1,010,913.59 |
| Check | 10/03/2010 | 4835 | Compass Bank - VISA | Airfare; Wellogix Tort Case | 120.64 | 1,011,034.23 |
| Check | 10/26/2010 | 4894 | Buffy K. Martines | Reimburse meal expense; Wellogix Tort Case | 1.50 | 1,011,035.73 |
| Check | 10/26/2010 | 4901 | Todd Coffman | Reimburse toll charges; Wellogix Tort Case | 2.00 | 1,011,037.73 |
| Check | 10/26/2010 | 4901 | Todd Coffman | Reimburse parking charges; Wellogix Tort Case | 375.00 | 1,011,412.73 |
| Check | 10/26/2010 | 4906 | LitiNomics Inc. | Inv. 9-15-10-29; Wellogix Tort Case | 3.99 | 1,011,416.72 |
| Check | 11/05/2010 | 4920 | Laminack, Pirtle & Martines | Reimburse mileage; Wellogix Tort Case | 7.82 | 1,011,424.54 |
| Check | 11/05/2010 | 4920 | Laminack, Pirtle & Martines | Reimburse mileage; Wellogix Tort Case | 3.99 | 1,011,428.53 |
| Check | 11/05/2010 | 4920 | Laminack, Pirtle & Martines | Reimburse mileage; Wellogix Tort Case | 133.49 | 1,011,562.02 |
| Check | 11/12/2010 | 4933 | Federal Express | Fed Ex Inv. 7-266-50766; Wellogix Tort Case | 58.86 | 1,011,620.88 |
| Check | 11/19/2010 | 4939 | Federal Express | Fed Ex Inv. 7-282-33404; Wellogix Tort Case | 23.60 | 1,011,644.48 |
| Check | 11/20/2010 | 4947 | Pacer Service Center | Inv. Q32010-LP1362; Wellogix Tort Case | | |

3:56 PM
06/09/14
Cash Basis

**Laminack, Pirtle & Martines, LLP**
**WELLOGIX, INC.**
January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 11/23/2010 | 4965 | Richard N. Laminack | Reimburse rent car; Wellogix Tort Case | 209.71 | 1,011,854.19 |
| Check | 11/23/2010 | 4970 | Buffy K. Martines | Reimburse airfare; Wellogix Tort Case | 4,649.40 | 1,016,503.59 |
| Check | 11/23/2010 | 4970 | Buffy K. Martines | Reimburse hotel; Wellogix Tort Case | 618.51 | 1,017,122.10 |
| Check | 12/08/2010 | 4981 | Laminack, Pirtle & Martines | Deliveries; Wellogix Tort Case | 8.50 | 1,017,130.60 |
| Check | 12/08/2010 | 4983 | Veritext Corporate Services, Inc. | Inv. CS276230; Depo Robert Stephens; Wellogix Tort Case | 372.08 | 1,017,502.68 |
| Check | 12/08/2010 | 4984 | Federal Express | Fed Ex Inv. 7-298-31946; Wellogix Tort Case | 22.12 | 1,017,524.80 |
| Check | 12/08/2010 | 4986 | Federal Express | Fed Ex Inv. 7-313-18577; Wellogix Tort Case | 532.68 | 1,018,057.48 |
| Check | 12/08/2010 | 4988 | Anita Manley | Reimburse postage; Wellogix | 300.00 | 1,018,357.48 |
| Deposit | 12/08/2010 | | | Deposit for hearing transcript; Wellogix Tort Case | 2.75 | 1,018,360.23 |
| Check | 12/08/2010 | 5003 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.44 | 1,018,360.67 |
| Check | 12/08/2010 | 5003 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 6.49 | 1,018,367.16 |
| Check | 12/08/2010 | 5003 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 6.66 | 1,018,373.82 |
| Check | 12/08/2010 | 5003 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 33.15 | 1,018,406.97 |
| Check | 12/08/2010 | 5003 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.98 | 1,018,407.95 |
| Check | 12/08/2010 | 5003 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.88 | 1,018,408.83 |
| Check | 12/08/2010 | 5005 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 6.66 | 1,018,415.49 |
| Check | 12/08/2010 | 5006 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 7.34 | 1,018,422.83 |
| Check | 12/08/2010 | 5006 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 6.56 | 1,018,429.39 |
| Check | 12/08/2010 | 4991 | Gaye L. Hammond | Reimburse parking; Wellogix Tort Case | 3.00 | 1,018,432.39 |
| Check | 12/09/2010 | 5010 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.44 | 1,018,432.83 |
| Check | 12/09/2010 | 5010 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 18.96 | 1,018,451.79 |
| Check | 12/09/2010 | 5010 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 7.34 | 1,018,459.13 |
| Check | 12/09/2010 | 5010 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.44 | 1,018,459.57 |
| Check | 12/09/2010 | 5010 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 5.54 | 1,018,465.11 |
| Check | 12/10/2010 | 5016 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 6.49 | 1,018,471.60 |
| Check | 12/10/2010 | 5021 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.44 | 1,018,472.04 |
| Check | 12/10/2010 | 5024 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.44 | 1,018,472.48 |
| Check | 12/14/2010 | 5035 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 6.15 | 1,018,478.63 |
| Check | 12/14/2010 | 4996 | Gaye Hammond | Reimburse parking; Wellogix Tort Case | 3.00 | 1,018,481.63 |
| Stmt Charge | 12/15/2010 | | | Deposit for hearing transcript; Wellogix Tort Case | -35.50 | 1,018,446.13 |
| Payment | 12/15/2010 | 1362 | Wellogix - Tort Case | Refund from Anita Manley Ct Reporter | 35.50 | 1,018,481.63 |
| Payment | 12/15/2010 | 1362 | Wellogix - Tort Case | Refund from Anita Manley Ct Reporter | -35.50 | 1,018,446.13 |
| Payment | 12/15/2010 | 1362 | Wellogix - Tort Case | Refund from Anita Manley Ct Reporter | 35.50 | 1,018,481.63 |
| Deposit | 12/15/2010 | 1362 | | Refund from Anita Manley Ct Reporter | -35.50 | 1,018,446.13 |
| Check | 12/15/2010 | 4998 | Laminack, Pirtle & Martines | Reimburse mileage; Wellogix Tort Case | 6.00 | 1,018,452.13 |
| Check | 12/22/2010 | 5107 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | 0.44 | 1,018,452.57 |
| Check | 12/29/2010 | 5134 | Charlotte Smith Reporting, Inc. | Inv. 369621; Depo Peggy Kostial; Wellogix Tort Case | 2,381.70 | 1,020,834.27 |
| Check | 12/29/2010 | 5134 | Charlotte Smith Reporting, Inc. | Inv. 369600; Depo Victor Biega; Wellogix Tort Case | 1,899.00 | 1,022,733.27 |
| Check | 12/29/2010 | 5135 | Richard N. Laminack | Reimburse rent car expense; Wellogix Tort Case | 745.37 | 1,023,478.64 |
| Check | 01/14/2011 | 5141 | Complete Litigation Support-Houston | Inv. 12441; Video of Peggy Kostial; Wellogix Tort Case | 800.00 | 1,024,278.64 |

3:56 PM
06/09/14
Cash Basis

# Laminack, Pirtle & Martines, LLP
# WELLOGIX, INC.
## January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 01/14/2011 | 5141 | Complete Litigation Support-Houston | Inv. 12438; Video of Victoria Biega, Wellogix Tort Case | 590.00 | 1,024,868.64 |
| Check | 01/14/2011 | 5143 | Veritext Corporate Services, Inc. | Inv. CS24760; Depo of Don GArland, Wellogix Tort Case | 1,077.24 | 1,025,945.88 |
| Check | 01/22/2011 | 5147 | Document Processors, Inc. | Inv. 31235 ; Wellogix Tort Case | 1,990.15 | 1,027,936.03 |
| Check | 01/22/2011 | 5147 | Document Processors, Inc. | Inv. 31236; Wellogix Tort Case | 1,205.28 | 1,029,141.31 |
| Check | 01/22/2011 | 5150 | Federal Express | Fed Ex Inv. 7-320-77237; Wellogix Tort Case | 182.03 | 1,029,323.34 |
| Check | 01/22/2011 | 5152 | Federal Express | Fed Ex Inv. 7-344-79733; Wellogix Tort Case | 54.36 | 1,029,377.70 |
| Check | 01/22/2011 | 5154 | Federal Express | Fed Ex Inv. 7-351-50687; Wellogix Tort Case | 99.49 | 1,029,477.19 |
| Check | 01/25/2011 | 5157 | LitiNomics Inc. | Inv. 11528.00 | 11,528.00 | 1,041,005.19 |
| Check | 01/25/2011 | 5176 | LitiNomics Inc. | Inv. 10-31-10-23; Wellogix Tort Case | 2,907.00 | 1,043,912.19 |
| Check | 01/25/2011 | 5176 | LitiNomics Inc. | Inv. 11-15-10-22; Wellogix Tort Case | 3,625.00 | 1,047,435.99 |
| Check | 01/25/2011 | 5170 | Buffy K. Martines | Reimburse airfare; Wellogix Tort Case | 6,430.80 | 1,053,927.25 |
| Check | 01/25/2011 | 5162 | Veritext Corporate Services, Inc. | Inv. CS279510; Video Depo Robert Stephens, Wellogix Tort Case | 183.25 | 1,057,552.25 |
| Check | 01/25/2011 | 5173 | Buffy K. Martines | Reimburse airfare; Wellogix Tort Case | 2,201.80 | 1,049,637.79 |
| Check | 01/25/2011 | 5173 | Buffy K. Martines | Reimburse hotel; Wellogix Tort Case | 1,294.30 | 1,050,932.09 |
| Check | 01/25/2011 | 5173 | Buffy K. Martines | Reimburse parking; Wellogix Tort Case | 51.00 | 1,050,983.09 |
| Check | 01/25/2011 | 5173 | Buffy K. Martines | Reimburse copying; Wellogix Tort Case | 37.16 | 1,051,020.25 |
| Check | 02/10/2011 | 5190 | Johnny C. Sanchez | Hearing Transcript 12/3/10; Wellogix Tort Case | 72.60 | 1,057,735.50 |
| Check | 02/14/2011 | 5191 | Gaye Hammond | Reimburse parking; Wellogix Tort Case | 108.30 | 1,057,811.30 |
| Check | 02/23/2011 | 5203 | Silicon Valley Expert Witness Group, Inc. | Inv. 8801; Expert fees; Wellogix Tort Case | 126,204.00 | 1,184,357.39 |
| Check | 02/23/2011 | 5203 | Silicon Valley Expert Witness Group, Inc. | Inv. 8758; Expert fees; Wellogix Tort Case | 137,835.00 | 1,322,192.39 |
| Check | 02/23/2011 | 5196 | Buffy K. Martines | Reimburse meal during deposition; Wellogix Tort Case | 70.93 | 1,057,882.23 |
| Check | 02/23/2011 | 5198 | Buffy K. Martines | Reimburse meal expense/depositions; Wellogix Tort Case | 95.85 | 1,057,978.08 |
| Check | 02/23/2011 | 5198 | Complete Litigation Support-Houston | Reimburse meal expense/depositions; Wellogix Tort Case | 175.31 | 1,058,153.39 |
| Check | 03/05/2011 | 5214 | Complete Litigation Support-Houston | Inv. 12462; Depo of Mark Thomas; Wellogix Tort Case | 2,490.25 | 1,324,682.64 |
| Check | 03/05/2011 | 5214 | Complete Litigation Support-Houston | Inv. 12464; Depo of Jeff Williams; Wellogix Tort Case | 484.00 | 1,325,166.64 |
| Check | 03/05/2011 | 5218 | Veritext Corporate Services, Inc. | Inv. CS294080; Depo of Don Garland; Wellogix Tort Case | 403.25 | 1,325,569.89 |
| Check | 03/05/2011 | 5218 | Veritext Corporate Services, Inc. | Inv. CS290489; Transcript of Rick Hatcher; Wellogix Tort Case | 540.20 | 1,326,110.09 |
| Check | 03/05/2011 | 5218 | Veritext Corporate Services, Inc. | Inv. CS292382; Digitized depo of Hatcher; Wellogix Tort Case | 293.25 | 1,326,403.34 |
| Check | 03/05/2011 | 5214 | Veritext Corporate Services, Inc. | Inv. CS292470; Depo of Pamela Fast; Wellogix Tort Case | 183.25 | 1,326,586.59 |
| Check | 03/05/2011 | 5226 | Charlotte Smith Reporting, Inc. | Inv. 369680; Depo of Mark Thomas; Wellogix Tort Case | 3,198.00 | 1,329,784.59 |
| Check | 03/05/2011 | 5226 | Charlotte Smith Reporting, Inc. | Inv. 369682; Depo of Robert J. Williams; Wellogix Tort Case | 629.30 | 1,330,413.89 |
| Check | 03/05/2011 | 5233 | Pacer Service Center | Inv. LP1362 - Q42010; Wellogix Tort Case | 12.32 | 1,330,426.21 |
| Check | 03/05/2011 | 5238 | LitiNomics Inc. | Inv. 1-15-11-26; Wellogix Tort Case | 2,660.00 | 1,333,086.21 |
| Check | 03/05/2011 | 5240 | Federal Express | Fed Ex Inv. 7-358-85741; Wellogix Tort Case | 21.41 | 1,333,107.62 |
| Check | 03/05/2011 | 5242 | Federal Express | Fed Ex Inv. 7-382-32469; Wellogix Tort Case | 104.30 | 1,333,211.92 |
| Check | 03/05/2011 | 5243 | Federal Express | Fed Ex Inv. 7-389-82177; Wellogix Tort Case | 19.75 | 1,333,231.67 |
| Check | 03/05/2011 | 5251 | Federal Express | Fed Ex Inv. 7-413-74010; Wellogix Tort Case | 79.29 | 1,333,310.96 |
| Check | 03/21/2011 | 5262 | Veritext Corporate Services, Inc. | Inv. CS287795; Depo of Kendyl roman; Wellogix Tort Case | 0.00 | 1,333,310.96 |
| Check | 03/22/2011 | 1 | Silicon Valley Expert Witness Group, Inc. | Inv. 8849; Wellogix Tort Case | 111,131.00 | 1,444,441.96 |
| Check | 03/22/2011 | 1 | Silicon Valley Expert Witness Group, Inc. | Inv. 8852; Wellogix Tort Case | 77,389.75 | 1,521,831.71 |

3:56 PM
06/09/14
Cash Basis

# Laminack, Pirtle & Martines, LLP
## WELLOGIX, INC.
### January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 03/22/2011 | 1 | Silicon Valley Expert Witness Group, Inc. | Inv. 8896; Wellogix Tort Case | 144,195.44 | 1,666,027.15 |
| Check | 03/22/2011 | 1 | Silicon Valley Expert Witness Group, Inc. | Inv. 8801 (residual fee not paid in Ck. 5203); Wellogix Tort Case | 2,000.00 | 1,668,027.15 |
| Check | 03/22/2011 | 5303 | Federal Express | Fed Ex Inv. 7-429-57712; Wellogix Tort Case | 18.28 | 1,668,045.43 |
| Check | 04/15/2011 | 5322 | Savitz Field and Focus | Partial focus group fee; Wellogix Tort Case | 3,000.00 | 1,671,045.43 |
| Check | 04/25/2011 | 1001 | Charlotte Smith Reporting, Inc. | Fed Ex Inv. 7-421-48308; Wellogix Tort Case | 91.82 | 1,671,137.25 |
| Check | 04/25/2011 | 1002 | Charlotte Smith Reporting, Inc. | Inv. 369822; Depo of Alan Ratliff; Wellogix Tort Case | 497.85 | 1,671,635.10 |
| Check | 04/25/2011 | 1003 | Charlotte Smith Reporting, Inc. | Inv. 369820; Depo of Deon Smith; Wellogix Tort Case | 689.30 | 1,672,324.40 |
| Check | 04/25/2011 | 1004 | Veritext Corporate Services, Inc. | Inv. 1-31-11-34; Wellogix Tort Case | 15,240.01 | 1,687,564.41 |
| Check | 04/25/2011 | 1005 | Veritext Corporate Services, Inc. | Inv. CS298795; Depo of Kendyl Roman; Wellogix Tort Case | 1,376.10 | 1,688,940.51 |
| Check | 04/25/2011 | 1005 | Veritext Corporate Services, Inc. | Inv. CS298805; Depo Kendyl Roman (Digitized) Wellogix | 843.25 | 1,689,783.76 |
| Check | 04/25/2011 | 1005 | Veritext Corporate Services, Inc. | Inv. CS298822; Depo Michael Wagner; Wellogix | 764.54 | 1,690,548.30 |
| Check | 04/29/2011 | 5384 | Pacer Service Center | Inv. LP1362-Q12011; Wellogix | 13.84 | 1,690,562.14 |
| Check | 04/29/2011 | 5385 | LitiNomics Inc. | Inv. 3-31-11-25; Wellogix Tort Case | 920.00 | 1,691,617.89 |
| Check | 04/29/2011 | 5386 | Federal Express | Fed Ex Inv. 7-452-98745; Wellogix Tort Case | 17.77 | 1,690,579.91 |
| Check | 04/29/2011 | 5387 | Federal Express | Fed Ex Inv. 7-445-04206; Wellogix Tort Case | 56.29 | 1,690,636.20 |
| Check | 04/29/2011 | 5388 | Federal Express | Fed Ex Inv. 7-437-71642; Wellogix Tort Case | 61.69 | 1,690,697.89 |
| Check | 04/29/2011 | 1007 | LitiNomics Inc. | Inv. 9015; Wellogix Tort Case | 30,871.97 | 1,722,489.86 |
| Check | 04/29/2011 | 1008 | Silicon Valley Expert Witness Group, Inc. | Inv. 9015; Wellogix Tort Case | 11.73 | 1,722,501.59 |
| Check | 04/29/2011 | 1009 | Laminack, Pirtle & Martines | Reimburse delivery costs; Wellogix Tort Case | 44.11 | 1,722,545.70 |
| Check | 04/29/2011 | 1010 | Buffy K. Martines | Reimburse lunch with expert; Wellogix Tort Case | 6,250.00 | 1,728,795.70 |
| Check | 05/06/2011 | 1011 | Johnny C. Sanchez | Airfare; Wellogix vs. Accenture daily copy | 6,250.00 | 1,735,045.70 |
| Check | 05/06/2011 | 1012 | Gayle Dye | Wellogix v. Accenture daily copy | 0.00 | 1,735,045.70 |
| Check | 05/10/2011 | 5399 | Compass Bank - VISA | Airfare; Wellogix Tort Case | 153.60 | 1,735,199.30 |
| Check | 05/10/2011 | 1013 | Hickory Hollow Restaurant | Trial meal; Wellogix Tort Case | 795.80 | 1,735,995.10 |
| Check | 05/10/2011 | 5406 | Compass Bank - VISA | Airfare; Wellogix Tort Case | 149.26 | 1,736,144.36 |
| Check | 05/11/2011 | 1014 | Hickory Hollow Restaurant | Trial Meal; Wellogix Tort Case | 170.15 | 1,736,314.51 |
| Check | 05/12/2011 | 1015 | Hickory Hollow Restaurant | Trial Meal; Wellogix Tort Case | 149.17 | 1,736,463.68 |
| Check | 05/16/2011 | 1016 | Hickory Hollow Restaurant | Trial meals; Wellogix Tort Case | 417.27 | 1,736,880.95 |
| Check | 05/16/2011 | 1017 | Veritext Corporate Services, Inc. | Inv. CS290497; Transcript Pamela Fast; Wellogix Tort Case | 353.47 | 1,737,234.42 |
| Check | 05/16/2011 | 1017 | Veritext Corporate Services, Inc. | Inv. CS290497; Video Michael Wagner; Wellogix Tort Case | 2,961.05 | 1,740,195.47 |
| Check | 05/27/2011 | 1018 | Buffy K. Martines | Reimburse airfare; Wellogix Tort Case | 1,526.10 | 1,741,721.57 |
| Check | 05/27/2011 | 1019 | Buffy K. Martines | Reimburse hotel expenses during trial; Wellogix Tort Case | 5,580.80 | 1,747,302.37 |
| Check | 05/27/2011 | 1020 | Savitz Field and Focus | Inv. 1104099; Focus Group 4/16/11; Wellogix Tort Case | 102.60 | 1,747,404.97 |
| Check | 05/27/2011 | 1021 | Katherine L. Metzger | Inv. 20110069; Hearing Transcript; Wellogix Tort Case | 807.30 | 1,748,212.27 |
| Check | 05/27/2011 | 1022 | Compass Bank - VISA | Trial exhibits enlarging/mounting; Wellogix Tort Case | 9,420.38 | 1,757,632.65 |
| Check | 05/27/2011 | 1023 | Document Processors, Inc. | Inv. 21368; Copying trial exhibits; Wellogix Tort Case | 35.19 | 1,757,667.84 |
| Check | 05/27/2011 | 1024 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 995.00 | 1,758,662.84 |
| Check | 05/27/2011 | 1024 | LitiNomics Inc. | Inv.4-15-11-28; Expert fees; Wellogix Tort Case | 3,974.26 | 1,762,637.10 |
| Check | 05/27/2011 | 1025 | Document Processors, Inc. | Inv. 31270; Trial Exhibits; Wellogix Tort Case | 25.00 | 1,762,662.10 |
| Check | 05/27/2011 | 1026 | Gaye Hammond | Reimburse parking at courthouse; Wellogix Tort Case | 89.62 | 1,762,751.72 |
| Check | 05/27/2011 | 1026 | Gaye Hammond | Reimburse trial meals; Wellogix Tort Case | | |

3:56 PM
06/09/14
Cash Basis

## Laminack, Pirtle & Martines, LLP
## WELLOGIX, INC.
### January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/27/2011 | 1029 | Laminack, Pirtle & Martines | Reimburse mileage for deliveries; Wellogix Tort Case | 10.71 | 1,762,762.43 |
| Check | 05/27/2011 | 1030 | Todd Coffman | Reimburse parking; Wellogix Tort Case | 6.00 | 1,762,768.43 |
| Check | 05/27/2011 | 1030 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 14.79 | 1,762,783.22 |
| Check | 05/27/2011 | 1031 | CPI Office Products | Inv. 2965848-0; Binders for Trial Exhibits; Wellogix Tort Case | 151.33 | 1,762,934.55 |
| Check | 05/27/2011 | 1031 | CPI Office Products | Inv. 2861639-0, Supplies for trial exhibits; Wellogix Tort Case | 519.44 | 1,763,453.99 |
| Check | 05/27/2011 | 1032 | Stephens Office Supply Inc. | Inv. 866570-0; Supplies for Trial Exhibits; Wellogix Tort Case | 373.88 | 1,763,827.87 |
| Check | 05/27/2011 | 1032 | Stephens Office Supply Inc. | Inv. 862645-0; Supplies for Trial Exhibits; Wellogix Tort Cse | 84.44 | 1,763,912.31 |
| Check | 05/27/2011 | 1032 | Stephens Office Supply Inc. | Inv. 865933-0; Supplies for Trial Exhibits; Wellogix Tort Case | 27.23 | 1,763,939.54 |
| Check | 05/27/2011 | 1032 | Stephens Office Supply Inc. | Inv. 865787-0; Supplies for Trial Exhibits; Wellogix Tort Case | 253.74 | 1,764,193.28 |
| Check | 05/27/2011 | 1033 | Gaye Hammond | Reimburse trial expense; Wellogix Tort Case | 30.09 | 1,764,223.37 |
| Check | 05/27/2011 | 1034 | Compass Bank - VISA | Inv. 863754-0; Trial Exhibit Labels; Wellogix Tort Case | 60.14 | 1,764,283.51 |
| Check | 05/27/2011 | 1034 | Stephens Office Supply Inc. | Reimburse trial meals; Wellogix Tort Case | 185.97 | 1,764,469.48 |
| Check | 05/27/2011 | 1042 | Compass Bank - VISA | Trial meals; Wellogix Tort Case | 100.19 | 1,764,569.67 |
| Check | 05/27/2011 | 1043 | Gaye Hammond | Reimburse trial meals; Wellogix Tort Case | 156.95 | 1,764,726.62 |
| Check | 05/31/2011 | 1035 | Compass Bank - VISA | Server for Accenture documents; Wellogix Tort Case | 831.13 | 1,765,557.75 |
| Check | 05/31/2011 | 1036 | Compass Bank - VISA | Hotel expense; Wellogix Tort Case | 105.00 | 1,765,662.75 |
| Check | 05/31/2011 | 1036 | Compass Bank - VISA | Parking; Wellogix Tort Case | 192.99 | 1,765,855.74 |
| Check | 05/31/2011 | 1036 | Compass Bank - VISA | Document management; Wellogix Tort Case | 74.54 | 1,765,930.28 |
| Check | 05/31/2011 | 1036 | Compass Bank - VISA | Copies; Wellogix Tort Case | 14.51 | 1,765,944.79 |
| Check | 05/31/2011 | 1036 | Compass Bank - VISA | Miscellaneous depo expense; Wellogix Tort Case | 238.79 | 1,766,183.58 |
| Check | 05/31/2011 | 1036 | Compass Bank - VISA | Travel meals; Wellogix Tort Case | 119.06 | 1,766,302.64 |
| Check | 05/31/2011 | 1037 | Compass Bank - VISA | Hard drive to search documents; Wellogix Tort Case | 942.27 | 1,767,244.91 |
| Check | 05/31/2011 | 1038 | Compass Bank - VISA | Hotel; Wellogix Tort Case | 410.90 | 1,767,655.81 |
| Check | 05/31/2011 | 1039 | Chuck Hunger | Reimburse taxi expense; Wellogix Tort Case | 337.49 | 1,767,993.30 |
| Check | 05/02/2011 | 1041 | Laminack, Pirtle & Martines | Reimburse mileage during trial; Wellogix Tort Case | 17.18 | 1,768,010.48 |
| Check | 06/04/2011 | 5577 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix | -105.65 | 1,767,904.83 |
| Stmt Charge | 06/10/2011 | | Wellogix - Tort Case | Wellogix vs. Accenture daily copy | -2,878.45 | 1,765,026.38 |
| Payment | 06/10/2011 | 2689 | Wellogix - Tort Case | Partial refund of Ck. 1011 | 105.65 | 1,765,132.03 |
| Payment | 06/10/2011 | 2689 | Wellogix - Tort Case | Partial refund of Ck. 1011 | 105.65 | 1,765,237.68 |
| Payment | 06/10/2011 | 2689 | Wellogix - Tort Case | Partial refund of Ck. 1011 | -105.65 | 1,765,132.03 |
| Deposit | 06/10/2011 | 3364 | Wellogix - Tort Case | Partial refund of Ck. 1011 | -105.65 | 1,765,026.38 |
| Payment | 06/10/2011 | 1364 | Wellogix - Tort Case | Partial refund of Ck. 1010 | 105.65 | 1,765,132.03 |
| Payment | 06/10/2011 | 1364 | Wellogix - Tort Case | Partial refund of Ck. 1010 | 105.65 | 1,765,237.68 |
| Payment | 06/10/2011 | 1364 | Wellogix - Tort Case | Partial refund of Ck. 1010 | -105.65 | 1,765,132.03 |
| Deposit | 06/10/2011 | 1364 | Wellogix - Tort Case | Partial refund of Ck. 1010 | -105.65 | 1,765,026.38 |
| Check | 06/10/2011 | 1045 | Jason's Deli | Trial Meals; Wellogix Tort Case | 894.84 | 1,765,921.22 |
| Check | 06/10/2011 | 1044 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix Tort Case | 2.16 | 1,765,923.38 |
| General Journal | 06/10/2011 | | Wellogix - Tort Case | Reclassify 9/16/09 advance from AR to Client Advances | 10,231.00 | 1,776,154.38 |
| General Journal | 06/10/2011 | | Wellogix - Tort Case | Reclassify 9/16/09 advance from AR to Client Advances | -10,231.00 | 1,765,923.38 |
| Check | 06/23/2011 | 1079 | Alice Oliver-Parrot, PC | Inv. 2008730; Mediation Fee | 0.00 | 1,765,923.38 |

3:56 PM
06/09/14
Cash Basis

# Laminack, Pirtle & Martines, LLP
## WELLOGIX, INC.
### January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|------|------|-----|-------------|------|-------------|---------|
| Check | 06/23/2011 | 1047 | Alice Oliver-Parrot, PC | Inv. 2008730; Wellogix Tort Case | 1,000.00 | 1,766,923.38 |
| Check | 06/30/2011 | 1056 | West Payment Center | Inv. 823130455; Research fees; Wellogix Tort Case | 106.61 | 1,767,029.99 |
| Check | 07/10/2011 | 1049 | Compass Bank - VISA | Trial meals; Wellogix Tort Case | 528.93 | 1,767,558.92 |
| Check | 07/18/2011 | 1050 | Federal Express | Fed Ex Inv. 7-552-57060; Wellogix Tort Case | 21.11 | 1,767,580.03 |
| Check | 07/18/2011 | 1051 | Legal Media, Inc. | Inv. 4550-1; Trial Videography/Tech Support | 17,591.50 | 1,785,171.53 |
| Check | 07/18/2011 | 1052 | Silicon Valley Expert Witness Group, Inc. | Inv. 9122; Wellogix Tort Case | 310.76 | 1,785,482.29 |
| Check | 07/18/2011 | 1053 | Document Processors, Inc. | Inv. 31275; Copying trial exhibits | 0.00 | 1,785,171.53 |
| Check | 07/18/2011 | 1054 | LitiNomics Inc. | Inv. 5-15-11-27; Wellogix Tort Case | 17,033.62 | 1,802,515.91 |
| Check | 07/19/2011 | 1055 | Silicon Valley Expert Witness Group, Inc. | Inv. 9122; Wellogix Tort Case | 80,742.22 | 1,883,258.13 |
| Check | 08/10/2011 | 1057 | Compass Bank - VISA | Apply retainer to final invoice; Wellogix Tort Case | -40,000.00 | 1,843,258.13 |
| Check | 08/10/2011 | 1057 | Compass Bank - VISA | Travel meals on 8/19/09 statement; Wellogix | 8.31 | 1,843,266.44 |
| Check | 08/29/2011 | 1057 | Compass Bank - VISA | Parking expense; Wellogix Tort Case | 49.90 | 1,843,316.34 |
| Check | 08/29/2011 | 1057 | Compass Bank - VISA | Document Management on 7/19/09 statement; Wellogix | 289.55 | 1,843,605.89 |
| Check | 08/27/2011 | 1058 | Compass Bank - VISA | Airfare; Wellogix Tort Case | 126.53 | 1,844,375.40 |
| Check | 08/29/2011 | 1058 | Compass Bank - VISA | Document Mgmt on 1/19/10 invoice; Wellogix | 288.55 | 1,843,705.87 |
| Check | 08/29/2011 | 1059 | Tom Pirtle | Hotel; Wellogix Tort Case (international travel) | 17,034.58 | 1,861,409.98 |
| Check | 08/29/2011 | 1059 | Tom Pirtle | Trial meals; Wellogix Tort Case | 1,285.81 | 1,862,695.79 |
| Check | 08/29/2011 | 1060 | Tom Pirtle | Travel meals; Wellogix Tort Case | 99.56 | 1,843,705.46 |
| Check | 08/29/2011 | 1059 | Tom Pirtle | Travel meals; Wellogix Tort Case | 105.61 | 1,843,811.06 |
| Check | 08/29/2011 | 1060 | Tom Pirtle | Rent car; Wellogix Tort Case | 386.81 | 1,844,197.87 |
| Check | 08/29/2011 | 1060 | Tom Pirtle | Rent car; Wellogix Tort Case | 51.00 | 1,844,248.87 |
| Check | 08/29/2011 | 1060 | Tom Pirtle | Parking expense; Wellogix Tort Case | 63.00 | 1,844,095.81 |
| Check | 08/29/2011 | 1060 | Tom Pirtle | Taxi expense; Wellogix Tort Case | 449.02 | 1,864,032.81 |
| Check | 09/01/2011 | 1061 | Tom Pirtle | Misc. travel expenses; Wellogix Tort Case | 1,802.18 | 1,865,897.99 |
| Check | 09/01/2011 | 1061 | Compass Bank - VISA | Misc. foreign depo costs; Wellogix Tort Case | 0.00 | 1,865,897.99 |
| Check | 09/12/2011 | 1062 | Pacer Service Center | Inv. Q22011; Wellogix Tort Case | 25.12 | 1,865,923.11 |
| Check | 09/17/2011 | 1063 | AT&T Teleconference Services | Conference call expense; Wellogix Tort Case | 18.59 | 1,865,941.70 |
| Check | 09/23/2011 | 1065 | Federal Express | Fed Ex Inv. 7-598-58069; Wellogix Tort Case | 20.84 | 1,865,962.54 |
| Check | 09/23/2011 | 1066 | Federal Express | Fed Ex Inv. 7-606-50764; Wellogix Tort Case | 20.84 | 1,865,983.38 |
| Check | 10/06/2011 | 1067 | Federal Express | Fed Ex Inv. 7-644-50857; Wellogix Tort Case | 20.93 | 1,866,004.31 |
| Check | 10/28/2011 | 1068 | Pacer Service Center | Inv. Q32011 - Wellogix Tort Case | 4.08 | 1,866,008.39 |
| Check | 12/11/2011 | 1069 | Todd Coffman | Reimburse mileage; Wellogix Tort Case | 4.40 | 1,866,012.79 |
| Check | 12/11/2011 | 1069 | Todd Coffman | Reimburse parking; Wellogix Tort Case | 3.00 | 1,866,015.79 |
| Check | 12/22/2011 | 1069 | Hot Shot Delivery, Inc. | Inv. 310454 - Deliveries; Wellogix Tort Case | 21.12 | 1,866,036.91 |
| Check | 12/30/2011 | 1071 | Compass Bank - VISA | Filing Fees; Wellogix Tort Case | 0.00 | 1,866,036.91 |
| Check | 12/30/2011 | 1072 | Compass Bank - VISA | Filing fees; Wellogix Tort Case | 350.00 | 1,866,386.91 |
| Check | 12/30/2011 | 1072 | Compass Bank - VISA | Credit carryforward on Compass Visa from 5/19/11 statement | -10.00 | 1,866,376.91 |
| Check | 01/19/2012 | 1073 | Compass Bank - VISA | Inv. Q42011; Wellogix Tort Case | 71.12 | 1,866,448.03 |
| Check | 01/20/2012 | 1074 | Pacer Service Center | Inv. 20110109; Hearing Transcript 12/1/11; Wellogix Tort Case | 93.50 | 1,866,541.53 |
| Check | 01/24/2012 | 1075 | Anita Manley | Inv. H11B01648; Wellogix Tort Case | 91.35 | 1,866,632.88 |
| Check | | 1075 | Professional Civil Process | | | |

3:56 PM
06/09/14
Cash Basis

## Laminack, Pirtle & Martines, LLP
## WELLOGIX, INC.
### January 1, 2006 through June 13, 2014

| Type | Date | Num | Source Name | Memo | Paid Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 01/24/2012 | 1075 | Professional Civil Process | Inv. H11B01650; Wellogix Tort Case | 91.35 | 1,866,724.23 |
| Check | 02/21/2012 | 1076 | Professional Civil Process | Residual due on Inv. H11B01648 and H11B01650; Wellogix | 0.00 | 1,866,724.23 |
| Check | 04/25/2012 | 1077 | Compass Bank - VISA | Travel to New Orleans for Mediation | 1,407.30 | 1,868,131.53 |
| Check | 05/04/2012 | 1078 | Buffy K. Martines | Reimburse hotel expenses; Wellogix Tort Case | 2,090.66 | 1,870,222.19 |
| General Journal | 05/23/2012 | 1806 | | Void Ck. 1047 issued 6/23/11 | 0.00 | 1,870,222.19 |
| General Journal | 06/28/2012 | 1079 | Federal Express | Fed Ex Inv. 7-905-58373; Wellogix Tort Case | 23.35 | 1,870,245.54 |
| Check | 06/28/2012 | 1079 | Wellogix - Tort Case | Correct 6/23/11 statement charge | 1,000.00 | 1,871,245.54 |
| General Journal | 07/10/2012 | | Wellogix - Tort Case | Correct duplicate 6/23/11 statement charge | -1,000.00 | 1,870,245.54 |
| Check | 07/28/2012 | 1080 | Laminack, Pirtle & Martines | Reimburse postage; Wellogix Tort Case | 0.45 | 1,870,245.99 |
| Check | 11/17/2012 | 1081 | Compass Bank - VISA | Airfare; Wellogix Tort Case | 2,322.40 | 1,872,568.39 |
| Check | 11/17/2012 | 1082 | Buffy Martines | Reimburse hotel charges; Wellogix Tort Case | 1,489.88 | 1,874,058.27 |
| Check | 11/17/2012 | 1082 | Buffy Martines | Reimburse parking; Wellogix Tort Case | 34.00 | 1,874,092.27 |
| Check | 11/23/2012 | 1083 | Buffy K. Martines | Reimburse expenses; Wellogix Tort Case | 99.10 | 1,874,191.37 |
| Check | 12/19/2012 | 1084 | Compass Bank - VISA | Airfare; Wellogix Tort Case | 490.80 | 1,874,682.17 |
| Check | 12/19/2012 | 1085 | Compass Bank - VISA | Hotel expense; Wellogix Tort Case | 386.46 | 1,875,068.63 |
| Check | 12/22/2012 | 1087 | Charles William Hunger | Reimburse taxi expense; Wellogix Tort Case | 6.00 | 1,875,074.63 |
| Check | 12/22/2012 | 1088 | Compass Bank - VISA | Travel meals; Wellogix Tort Case | 86.99 | 1,875,161.62 |
| Check | 12/22/2012 | 1088 | Compass Bank - VISA | Parking; Wellogix Tort Case | 34.00 | 1,875,195.62 |
| Check | 06/19/2013 | 1091 | Compass Bank - VISA | Reimburse postage; Wellogix Case | 18.11 | 1,875,213.73 |
| Check | 11/15/2013 | 1092 | Pacer Service Center | Inv. LP1362-Q32013; Wellogix Tort Case | 1.00 | 1,875,214.73 |
| Total Wellogix - Tort Case | | | | | 1,875,214.73 | 1,875,214.73 |
| TOTAL | | | | | 1,875,214.73 | 1,875,214.73 |